# EXHIBIT B

to Declaration of Kate Rickert in

support of Redbubble Inc.'s Motion

for Summary Judgment

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27419232 | 2019-05-28 18:44:31-07 | 2019-05-28 18:44:40-07 | 117603440 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27417567 | 2019-05-28 16:29:41-07 | 2019-05-28 16:29:46-07 | 117594055 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 34639568 |  | Brandy Melville Logo | 27415961 | 2019-05-28 14:10:09-07 | 2019-05-28 14:10:13-07 | 117585549 | StickerProduct | 1 | 2.69 | $2.69 | $0.45 | $1.68 |
| 34639568 |  | Brandy Melville Logo | 27412936 | 2019-05-28 10:20:18-07 | 2019-05-28 10:20:21-07 | 117570165 | StickerProduct | 1 | 1.48 | $1.48 | $0.25 | $0.59 |
| 32733465 |  | brandy melville | 27401852 | 2019-05-27 17:31:08-07 | 2019-05-27 17:31:18-07 | 117513783 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27401512 | 2019-05-27 17: 13:43-07 | 2019-05-27 17:13:57-07 | 117511769 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27401037 | 2019-05-27 16: 46:33-07 | 2019-05-27 16:46:41-07 | 117509070 | StickerProduct | 1 | 1.98 | $1.98 | $0.74 | $0.60 |
| 32733465 |  | brandy melville | 27400910 | 2019-05-27 16: 39:06-07 | 2019-05-27 16:39:17-07 | 117508458 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27400459 | 2019-05-27 16: 13:27-07 | 2019-05-27 16:13:29-07 | 117505965 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27400157 | 2019-05-27 15: 54:50-07 | 2019-05-27 15:55:01-07 | 117504397 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27397494 | 2019-05-27 13:30:49-07 | 2019-05-27 13:30:55-07 | 117490915 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27396064 | 2019-05-27 12:18:12-07 | 2019-05-27 12:18:25-07 | 117483860 | StickerProduct | 1 | 8.57 | $8.57 | $3.22 | $3.33 |
| 32733465 |  | brandy melville | 27395640 | 2019-05-27 11:55:00-07 | 2019-05-27 11:55:10-07 | 117481872 | StickerProduct | 1 | 3.58 | $3.58 | $1.34 | $1.68 |
| 32733465 |  | brandy melville | 27394949 | 2019-05-27 11:15:53-07 | 2019-05-27 11:16:07-07 | 117478698 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.85 |
| 32733465 |  | brandy melville | 27386511 | 2019-05-26 21:26:28-07 | 2019-05-26 21:26:33-07 | 117441413 | StickerProduct | 1 | 16.19 | $16.19 | $6.08 | $7.22 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27385555 | 2019-05-26 19: 58:18-07 | 2019-05-26 19:58:21-07 | 117435922 | StickerProduct | 1 | 11.43 | $11.43 | $4.29 | $5.12 |
| 32733465 |  | brandy melville | 27385188 | 2019-05-26 19: 28:29-07 | 2019-05-26 19:28:32-07 | 117433930 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.85 |
| 32733465 |  | brandy melville | 27384744 | 2019-05-26 18: 55:37-07 | 2019-05-26 18:55:42-07 | 117431362 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27384411 | 2019-05-26 18: 32:20-07 | 2019-05-26 18:32:33-07 | 117429492 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27381562 | 2019-05-26 14: 37:27-07 | 2019-05-26 14:37:39-07 | 117413789 | StickerProduct | 1 | 4.76 | $4.76 | $1.79 | $2.41 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27377878 | 2019-05-26 10:08:22-07 | 2019-05-26 10:08:40-07 | 117395851 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27375944 | 2019-05-26 07:34:35-07 | 2019-05-26 07:34:39-07 | 117386416 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27371931 | 2019-05-25 21:33:46-07 | 2019-05-25 21:34:00-07 | 117368603 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27369934 | 2019-05-25 18:46:40-07 | 2019-05-25 18:46:44-07 | 117357191 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |
| 32733465 |  | brandy melville | 27368647 | 2019-05-25 17:00:13-07 | 2019-05-25 17:00:25-07 | 117350248 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27368368 | 2019-05-25 16:36:15-07 | 2019-05-25 16:36:20-07 | 117348830 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27367256 | 2019-05-25 14:55:27-07 | 2019-05-25 14:55:30-07 | 117342993 | StickerProduct | 1 | 11.44 | $11.44 | $4.29 | $5.13 |
| 32733465 |  | brandy melville | 27366762 | 2019-05-25 14:16:33-07 | 2019-05-25 14:16:37-07 | 117340578 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27366446 | 2019-05-25 13:51:21-07 | 2019-05-25 13:51:26-07 | 117338898 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27364754 | 2019-05-25 11:37:27-07 | 2019-05-25 11:37:33-07 | 117330558 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27363552 | 2019-05-25 10:01:20-07 | 2019-05-25 10:01:22-07 | 117324580 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |
| 32733465 |  | brandy melville | 27361175 | 2019-05-25 06:25:47-07 | 2019-05-25 06:25:57-07 | 117313865 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27357411 | 2019-05-24 20:01:28-07 | 2019-05-24 20:01:41-07 | 117297460 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27357124 | 2019-05-24 19:31:22-07 | 2019-05-24 19:31:34-07 | 117295920 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27354837 | 2019-05-24 15:35:40-07 | 2019-05-24 15:35:45-07 | 117283653 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27354762 | 2019-05-24 15:27:32-07 | 2019-05-24 15:27:44-07 | 117283300 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27350816 | 2019-05-24 09:48:41-07 | 2019-05-24 09:48:44-07 | 117263969 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.85 |
| 32733465 |  | brandy melville | 27349383 | 2019-05-24 07:37:51-07 | 2019-05-24 07:38:01-07 | 117257794 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27349062 | 2019-05-24 07:05:37-07 | 2019-05-24 07:05:40-07 | 117256328 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27344670 | 2019-05-23 20:36:35-07 | 2019-05-23 20:36:42-07 | 117236956 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27342874 | 2019-05-23 18:22:41-07 | 2019-05-23 18:22:44-07 | 117227520 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27337193 | 2019-05-23 11:13:35-07 | 2019-05-23 11:13:38-07 | 117200761 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.94 |
| 32733465 |  | brandy melville | 27333579 | 2019-05-23 05:54:50-07 | 2019-05-23 05:54:57-07 | 117185817 | StickerProduct | 1 | 1.76 | $1.76 | $0.66 | $0.43 |
| 32733465 |  | brandy melville | 27330547 | 2019-05-22 21:24:55-07 | 2019-05-22 21:24:58-07 | 117172933 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.86 |
| 32733465 |  | brandy melville | 27326901 | 2019-05-22 15:44:21-07 | 2019-05-22 15:44:23-07 | 117151793 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27326518 | 2019-05-22 15: 09:54-07 | 2019-05-22 15:09:57-07 | 117150066 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27324684 | 2019-05-22 12: 43:15-07 | 2019-05-22 12:43:30-07 | 117141583 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27316099 | 2019-05-21 19: 09:35-07 | 2019-05-21 19:09:43-07 | 117102368 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27315308 | 2019-05-21 18: 11:57-07 | 2019-05-21 18:12:00-07 | 117097322 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 34639568 |  | Brandy Melville Logo | 27314244 | 2019-05-21 16: 47:14-07 | 2019-05-21 16:47:18-07 | 117091347 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27313764 | 2019-05-21 16:08:34-07 | 2019-05-21 16:08:37-07 | 117088685 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.91 |
| 32733465 |  | brandy melville | 27312762 | 2019-05-21 14:41:27-07 | 2019-05-21 14:41:35-07 | 117083552 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |
| 32733465 |  | brandy melville | 27303735 | 2019-05-20 22:24:32-07 | 2019-05-20 22:24:43-07 | 117043278 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.91 |
| 32733465 |  | brandy melville | 27303015 | 2019-05-20 21:18:34-07 | 2019-05-20 21:18:44-07 | 117039273 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.91 |
| 32733465 |  | brandy melville | 27296910 | 2019-05-20 15:31:23-07 | 2019-05-20 15:31:31-07 | 117004483 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27296707 | 2019-05-20 15:20:09-07 | 2019-05-20 15:20:14-07 | 117003599 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27296215 | 2019-05-20 14:50:29-07 | 2019-05-20 14:50:32-07 | 117001049 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.85 |
| 32733465 |  | brandy melville | 27292590 | 2019-05-20 11:48:32-07 | 2019-05-20 11:48:43-07 | 116984247 | TapestryProduct | 1 | 48.51 | $48.51 | $11.20 | $18.43 |
| 32733465 |  | brandy melville | 27286529 | 2019-05-20 04:54:41-07 | 2019-05-20 04:54:55-07 | 116958427 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27284104 | 2019-05-19 23:25:19-07 | 2019-05-19 23:25:26-07 | 116948563 | StickerProduct | 1 | 3.59 | $3.59 | $1.35 | $1.67 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27282749 | 2019-05-19 20:33:38-07 | 2019-05-19 20:33:49-07 | 116941531 | StickerProduct | 1 | 11.48 | $11.48 | $4.30 | $5.16 |
| 32733465 |  | brandy melville | 27282009 | 2019-05-19 19:26:17-07 | 2019-05-19 19:26:24-07 | 116937405 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.92 |
| 34639568 |  | Brandy Melville Logo | 27280770 | 2019-05-19 17:52:05-07 | 2019-05-19 17:52:09-07 | 116929526 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.86 |
| 32733465 |  | brandy melville | 27280134 | 2019-05-19 17:08:41-07 | 2019-05-19 17:08:52-07 | 116925720 | StickerProduct | 1 | 2.98 | $2.98 | $1.11 | $1.22 |
| 32733465 |  | brandy melville | 27279989 | 2019-05-19 16:57:30-07 | 2019-05-19 16:57:32-07 | 116924720 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27278998 | 2019-05-19 15:47:26-07 | 2019-05-19 15:47:32-07 | 116919047 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.94 |
| 32733465 |  | brandy melville | 27275354 | 2019-05-19 11:40:10-07 | 2019-05-19 11:40:13-07 | 116900794 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 34639568 |  | Brandy Melville Logo | 27274889 | 2019-05-19 11:07:17-07 | 2019-05-19 11:07:27-07 | 116898507 | StickerProduct | 1 | 2.71 | $2.71 | $0.45 | $1.69 |
| 32733465 |  | brandy melville | 27271527 | 2019-05-19 06:23:14-07 | 2019-05-19 06:23:24-07 | 116882913 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.86 |
| 32733465 |  | brandy melville | 27266624 | 2019-05-18 17:46:49-07 | 2019-05-18 17:46:58-07 | 116859465 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27266578 | 2019-05-18 17:42:21-07 | 2019-05-18 17:42:29-07 | 116859145 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.86 |
| 32733465 |  | brandy melville | 27265185 | 2019-05-18 15:22:41-07 | 2019-05-18 15:22:43-07 | 116851902 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.94 |
| 32733465 |  | brandy melville | 27263333 | 2019-05-18 12:37:30-07 | 2019-05-18 12:37:33-07 | 116842473 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.94 |
| 32733465 |  | brandy melville | 27260586 | 2019-05-18 08:34:56-07 | 2019-05-18 08:35:00-07 | 116829439 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.94 |
| 32733465 |  | brandy melville | 27258763 | 2019-05-18 05:07:00-07 | 2019-05-18 05:07:07-07 | 116821685 | StickerProduct | 2 | 2.4 | $4.80 | $1.80 | $1.72 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27256503 | 2019-05-17 21:41:52-07 | 2019-05-17 21:42:05-07 | 116812299 | StickerProduct | 1 | 2.4 | $2.40 | $0.90 | $0.93 |
| 32733465 |  | brandy melville | 27253252 | 2019-05-17 15:48:15-07 | 2019-05-17 15:48:22-07 | 116795128 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27247828 | 2019-05-17 08:11:33-07 | 2019-05-17 08:11:39-07 | 116770864 | StickerProduct | 1 | 2.39 | $2.39 | $0.90 | $0.85 |
| 32733465 |  | brandy melville | 27239455 | 2019-05-16 16:13:49-07 | 2019-05-16 16:13:57-07 | 116729867 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.91 |
| 32733465 |  | brandy melville | 27236326 | 2019-05-16 12:25:34-07 | 2019-05-16 12:25:37-07 | 116715835 | StickerProduct | 1 | 2.95 | $2.95 | $1.11 | $1.19 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27233849 | 2019-05-16 09: 50:36-07 | 2019-05-16 09:50:42-07 | 116706699 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.91 |
| 32733465 |  | brandy melville | 27231425 | 2019-05-16 06: 26:06-07 | 2019-05-16 06:26:09-07 | 116696582 | StickerProduct | 1 | 1.52 | $1.52 | $0.58 | $0.20 |
| 32733465 |  | brandy melville | 27229411 | 2019-05-16 01: 18:20-07 | 2019-05-16 01:18:26-07 | 116688976 | StickerProduct | 1 | 2.07 | $2.07 | $0.78 | $0.56 |
| 32733465 |  | brandy melville | 27227643 | 2019-05-15 20: 42:14-07 | 2019-05-15 20:42:26-07 | 116680615 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 32733465 |  | brandy melville | 27227348 | 2019-05-15 20: 11:01-07 | 2019-05-15 20:11:06-07 | 116679022 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27226814 | 2019-05-15 19:21:51-07 | 2019-05-15 19:21:54-07 | 116676139 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.84 |
| 32733465 |  | brandy melville | 27226299 | 2019-05-15 18:42:00-07 | 2019-05-15 18:42:06-07 | 116673002 | StickerProduct | 1 | 2.38 | $2.38 | $0.90 | $0.92 |
| 34639568 |  | Brandy Melville Logo | 27225388 | 2019-05-15 17:32:26-07 | 2019-05-15 17:32:35-07 | 116667945 | StickerProduct | 1 | 2.69 | $2.69 | $0.45 | $1.68 |
| 32733465 |  | brandy melville | 27225129 | 2019-05-15 17:08:58-07 | 2019-05-15 17:09:12-07 | 116666647 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.85 |
| 32733465 |  | brandy melville | 27224069 | 2019-05-15 15:25:32-07 | 2019-05-15 15:25:35-07 | 116661488 | StickerProduct | 1 | 1.97 | $1.97 | $0.74 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27222433 | 2019-05-15 13:12:55-07 | 2019-05-15 13:13:00-07 | 116653925 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27221510 | 2019-05-15 12:03:39-07 | 2019-05-15 12:03:43-07 | 116649734 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27218296 | 2019-05-15 07:15:20-07 | 2019-05-15 07:15:28-07 | 116636261 | StickerProduct | 2 | 2.38 | $4.76 | $1.78 | $1.70 |
| 32733465 |  | brandy melville | 27214527 | 2019-05-14 20:53:26-07 | 2019-05-14 20:53:30-07 | 116619766 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27214139 | 2019-05-14 20:12:14-07 | 2019-05-14 20:12:25-07 | 116617637 | StickerProduct | 1 | 11.42 | $11.42 | $4.28 | $5.12 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27213856 | 2019-05-14 19:45:54-07 | 2019-05-14 19:46:00-07 | 116615925 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27213751 | 2019-05-14 19:36:53-07 | 2019-05-14 19:37:02-07 | 116615301 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 |  | brandy melville | 27212513 | 2019-05-14 17:56:08-07 | 2019-05-14 17:56:11-07 | 116608376 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.86 |
| 32733465 |  | brandy melville | 27212436 | 2019-05-14 17:49:29-07 | 2019-05-14 17:49:33-07 | 116607892 | StickerProduct | 2 | 2.38 | $4.76 | $1.78 | $1.70 |
| 32733465 |  | brandy melville | 27210786 | 2019-05-14 15:21:03-07 | 2019-05-14 15:21:16-07 | 116598895 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 27210345 | 2019-05-14 14:42:37-07 | 2019-05-14 14:42:39-07 | 116596694 | StickerProduct | 2 | 2.07 | $4.14 | $1.56 | $1.12 |
| 32733465 | | brandy melville | 27209256 | 2019-05-14 13:18:00-07 | 2019-05-14 13:18:13-07 | 116591861 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.86 |
| 32733465 | | brandy melville | 27208568 | 2019-05-14 12:29:57-07 | 2019-05-14 12:30:00-07 | 116588866 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 | | brandy melville | 27201384 | 2019-05-13 21:54:11-07 | 2019-05-13 21:54:13-07 | 116557990 | StickerProduct | 1 | 2.38 | $2.38 | $0.89 | $0.93 |
| 32733465 | | brandy melville | 27196373 | 2019-05-13 16:45:43-07 | 2019-05-13 16:45:46-07 | 116528921 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27195828 | 2019-05-13 16:06:09-07 | 2019-05-13 16:06:12-07 | 116526074 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27193574 | 2019-05-13 13:53:58-07 | 2019-05-13 13:54:03-07 | 116514421 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27191342 | 2019-05-13 11:59:12-07 | 2019-05-13 11:59:18-07 | 116504438 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27188166 | 2019-05-13 08:34:15-07 | 2019-05-13 08:34:17-07 | 116491411 | StickerProduct | 1 | 2.06 | $2.06 | $0.77 | $0.56 |
| 32733465 |  | brandy melville | 27188155 | 2019-05-13 08:33:10-07 | 2019-05-13 08:33:12-07 | 116491371 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27182453 | 2019-05-12 21:29:46-07 | 2019-05-12 21:29:56-07 | 116467381 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27181986 | 2019-05-12 20:36:57-07 | 2019-05-12 20:37:09-07 | 116464812 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27181222 | 2019-05-12 19:23:35-07 | 2019-05-12 19:23:42-07 | 116460052 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27180383 | 2019-05-12 18:18:18-07 | 2019-05-12 18:18:25-07 | 116454419 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27180119 | 2019-05-12 18:00:36-07 | 2019-05-12 18:00:40-07 | 116452908 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 27175950 | 2019-05-12 12:53:29-07 | 2019-05-12 12:53:35-07 | 116429952 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 | | brandy melville | 27175263 | 2019-05-12 12:07:37-07 | 2019-05-12 12:07:42-07 | 116426623 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 | | brandy melville | 27174512 | 2019-05-12 11:13:45-07 | 2019-05-12 11:13:49-07 | 116423038 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 | | brandy melville | 27173706 | 2019-05-12 10:13:21-07 | 2019-05-12 10:13:26-07 | 116418956 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 34639568 | | Brandy Melville Logo | 27173706 | 2019-05-12 10:13:21-07 | 2019-05-12 10:13:26-07 | 116418957 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 27167715 | 2019-05-11 20:30:22-07 | 2019-05-11 20:30:30-07 | 116392887 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 | | brandy melville | 27166487 | 2019-05-11 18:17:24-07 | 2019-05-11 18:17:28-07 | 116386018 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 | | brandy melville | 27166289 | 2019-05-11 17:59:57-07 | 2019-05-11 18:00:02-07 | 116385028 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 34639568 | | Brandy Melville Logo | 27166199 | 2019-05-11 17:49:29-07 | 2019-05-11 17:49:34-07 | 116384523 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.91 |
| 32733465 | | brandy melville | 27165257 | 2019-05-11 16:12:27-07 | 2019-05-11 16:12:39-07 | 116379834 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27164853 | 2019-05-11 15: 30:34-07 | 2019-05-11 15:30:50-07 | 116377800 | StickerProduct | 1 | 3.54 | $3.54 | $1.33 | $1.58 |
| 32733465 |  | brandy melville | 27160358 | 2019-05-11 08: 56:07-07 | 2019-05-11 08:56:10-07 | 116356310 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27153511 | 2019-05-10 17: 06:43-07 | 2019-05-10 17:06:51-07 | 116324860 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27152271 | 2019-05-10 14: 59:24-07 | 2019-05-10 14:59:37-07 | 116318555 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27151937 | 2019-05-10 14: 30:59-07 | 2019-05-10 14:31:03-07 | 116317029 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27151932 | 2019-05-10 14:30:41-07 | 2019-05-10 14:30:55-07 | 116317009 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27151604 | 2019-05-10 14:01:54-07 | 2019-05-10 14:02:01-07 | 116315378 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27140936 | 2019-05-09 19:05:07-07 | 2019-05-09 19:05:20-07 | 116268090 | StickerProduct | 1 | 10.2 | $10.20 | $3.82 | $4.38 |
| 32733465 |  | brandy melville | 27139895 | 2019-05-09 18:03:50-07 | 2019-05-09 18:03:53-07 | 116262502 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27138839 | 2019-05-09 16:46:10-07 | 2019-05-09 16:46:20-07 | 116256806 | StickerProduct | 1 | 1.95 | $1.95 | $0.73 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 |  | Brandy Melville Logo | 27125598 | 2019-05-08 19:07:57-07 | 2019-05-08 19:08:04-07 | 116197137 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.91 |
| 32733465 |  | brandy melville | 27124958 | 2019-05-08 18:21:58-07 | 2019-05-08 18:22:06-07 | 116193435 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27124721 | 2019-05-08 18:05:47-07 | 2019-05-08 18:05:52-07 | 116192086 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27124657 | 2019-05-08 18:00:41-07 | 2019-05-08 18:00:46-07 | 116191657 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27124250 | 2019-05-08 17:33:37-07 | 2019-05-08 17:33:48-07 | 116189272 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27117411 | 2019-05-08 08: 12:38-07 | 2019-05-08 08:12:48-07 | 116156927 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27112789 | 2019-05-07 21: 04:15-07 | 2019-05-07 21:04:19-07 | 116136582 | StickerProduct | 1 | 1.75 | $1.75 | $0.66 | $0.42 |
| 32733465 |  | brandy melville | 27111350 | 2019-05-07 18: 57:25-07 | 2019-05-07 18:57:28-07 | 116127916 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27111170 | 2019-05-07 18: 45:35-07 | 2019-05-07 18:45:38-07 | 116126938 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27110306 | 2019-05-07 17: 45:58-07 | 2019-05-07 17:46:06-07 | 116121505 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27109423 | 2019-05-07 16:32:31-07 | 2019-05-07 16:32:34-07 | 116116600 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27107909 | 2019-05-07 14:35:06-07 | 2019-05-07 14:35:07-07 | 116108492 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27103251 | 2019-05-07 08:42:24-07 | 2019-05-07 08:42:32-07 | 116086899 | StickerProduct | 1 | 9.63 | $9.63 | $3.60 | $4.03 |
| 32733465 |  | brandy melville | 27093153 | 2019-05-06 17:13:14-07 | 2019-05-06 17:13:19-07 | 116035289 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27092774 | 2019-05-06 16:52:11-07 | 2019-05-06 16:52:17-07 | 116033252 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27090766 | 2019-05-06 15:08:11-07 | 2019-05-06 15:08:24-07 | 116022396 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |
| 32733465 |  | brandy melville | 27090651 | 2019-05-06 15:02:52-07 | 2019-05-06 15:02:54-07 | 116021825 | StickerProduct | 1 | 4.73 | $4.73 | $1.78 | $2.32 |
| 32733465 |  | brandy melville | 27089144 | 2019-05-06 13:52:02-07 | 2019-05-06 13:52:08-07 | 116014224 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |
| 32733465 |  | brandy melville | 27082348 | 2019-05-06 08:13:40-07 | 2019-05-06 08:13:42-07 | 115985421 | StickerProduct | 1 | 3.56 | $3.56 | $1.33 | $1.67 |
| 32733465 |  | brandy melville | 27080489 | 2019-05-06 06:08:47-07 | 2019-05-06 06:09:00-07 | 115977735 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27080314 | 2019-05-06 05:51:37-07 | 2019-05-06 05:51:51-07 | 115977127 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |
| 32733465 |  | brandy melville | 27077473 | 2019-05-05 22:49:05-07 | 2019-05-05 22:49:08-07 | 115966058 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.92 |
| 32733465 |  | brandy melville | 27075015 | 2019-05-05 18:55:31-07 | 2019-05-05 18:55:37-07 | 115952181 | StickerProduct | 1 | 1.96 | $1.96 | $0.73 | $0.59 |
| 32733465 |  | brandy melville | 27074994 | 2019-05-05 18:54:46-07 | 2019-05-05 18:54:56-07 | 115952049 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.85 |
| 32733465 |  | brandy melville | 27074781 | 2019-05-05 18:40:43-07 | 2019-05-05 18:40:46-07 | 115950617 | StickerProduct | 1 | 2.37 | $2.37 | $0.89 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27072898 | 2019-05-05 16:45:29-07 | 2019-05-05 16:45:35-07 | 115939049 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27072820 | 2019-05-05 16:41:01-07 | 2019-05-05 16:41:10-07 | 115938496 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27072379 | 2019-05-05 16:12:55-07 | 2019-05-05 16:13:00-07 | 115936086 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27069455 | 2019-05-05 13:10:20-07 | 2019-05-05 13:10:23-07 | 115920438 | StickerProduct | 1 | 3.53 | $3.53 | $1.32 | $1.65 |
| 32733465 |  | brandy melville | 27064921 | 2019-05-05 08:40:47-07 | 2019-05-05 08:40:53-07 | 115898698 | StickerProduct | 1 | 3.53 | $3.53 | $1.32 | $1.65 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 |  | Brandy Melville Logo | 27057961 | 2019-05-04 18: 33:39-07 | 2019-05-04 18:33:41-07 | 115865450 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.91 |
| 32733465 |  | brandy melville | 27057685 | 2019-05-04 18: 11:17-07 | 2019-05-04 18:11:31-07 | 115864055 | StickerProduct | 1 | 3.53 | $3.53 | $1.32 | $1.65 |
| 32733465 |  | brandy melville | 27057157 | 2019-05-04 17: 24:17-07 | 2019-05-04 17:24:24-07 | 115860912 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27056272 | 2019-05-04 16: 08:41-07 | 2019-05-04 16:08:43-07 | 115856228 | StickerProduct | 1 | 1.76 | $1.76 | $0.66 | $0.43 |
| 32733465 |  | brandy melville | 27055400 | 2019-05-04 14: 58:38-07 | 2019-05-04 14:58:45-07 | 115851410 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27051415 | 2019-05-04 10: 10:44-07 | 2019-05-04 10:10:53-07 | 115832665 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27049420 | 2019-05-04 07: 26:46-07 | 2019-05-04 07:26:54-07 | 115823495 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27049064 | 2019-05-04 06: 51:04-07 | 2019-05-04 06:51:07-07 | 115822129 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27048061 | 2019-05-04 05: 02:07-07 | 2019-05-04 05:02:19-07 | 115817783 | StickerProduct | 1 | 1.76 | $1.76 | $0.66 | $0.43 |
| 32733465 |  | brandy melville | 27047085 | 2019-05-04 02: 24:28-07 | 2019-05-04 02:24:33-07 | 115814055 | StickerProduct | 1 | 2.31 | $2.31 | $0.86 | $0.70 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27044231 | 2019-05-03 19:57:05-07 | 2019-05-03 19:57:11-07 | 115801067 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27042333 | 2019-05-03 17:20:24-07 | 2019-05-03 17:20:26-07 | 115791388 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27036575 | 2019-05-03 10:14:32-07 | 2019-05-03 10:14:38-07 | 115763958 | StickerProduct | 1 | 1.53 | $1.53 | $0.58 | $0.20 |
| 32733465 |  | brandy melville | 27030863 | 2019-05-02 23:13:50-07 | 2019-05-02 23:14:02-07 | 115739193 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.84 |
| 32733465 |  | brandy melville | 27030085 | 2019-05-02 21:38:23-07 | 2019-05-02 21:38:25-07 | 115735077 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27029228 | 2019-05-02 20: 26:50-07 | 2019-05-02 20:26:52-07 | 115730602 | StickerProduct | 1 | 2.36 | $2.36 | $0.89 | $0.91 |
| 32733465 |  | brandy melville | 27027820 | 2019-05-02 18: 51:25-07 | 2019-05-02 18:51:31-07 | 115722632 | StickerProduct | 1 | 3.55 | $3.55 | $1.33 | $1.66 |
| 32733465 |  | brandy melville | 27024996 | 2019-05-02 15: 52:30-07 | 2019-05-02 15:52:38-07 | 115707491 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27021823 | 2019-05-02 12: 31:38-07 | 2019-05-02 12:31:49-07 | 115691908 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 27011039 | 2019-05-01 18: 50:09-07 | 2019-05-01 18:50:15-07 | 115642242 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 27010428 | 2019-05-01 18:09:56-07 | 2019-05-01 18:10:04-07 | 115638841 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27009864 | 2019-05-01 17:32:32-07 | 2019-05-01 17:32:38-07 | 115635555 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 27009147 | 2019-05-01 16:43:28-07 | 2019-05-01 16:43:33-07 | 115631653 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 27007461 | 2019-05-01 14:42:13-07 | 2019-05-01 14:42:31-07 | 115623257 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.83 |
| 32733465 |  | brandy melville | 27006493 | 2019-05-01 13:39:31-07 | 2019-05-01 13:39:33-07 | 115618308 | StickerProduct | 1 | 2.26 | $2.26 | $0.84 | $0.70 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26999961 | 2019-05-01 05:47:51-07 | 2019-05-01 05:47:57-07 | 115589666 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26995782 | 2019-04-30 20:13:17-07 | 2019-04-30 20:13:22-07 | 115570760 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26994785 | 2019-04-30 19:03:48-07 | 2019-04-30 19:03:50-07 | 115564519 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.83 |
| 32733465 |  | brandy melville | 26994336 | 2019-04-30 18:36:57-07 | 2019-04-30 18:37:02-07 | 115561894 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26994333 | 2019-04-30 18:36:47-07 | 2019-04-30 18:36:59-07 | 115561841 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26994207 | 2019-04-30 18:29:27-07 | 2019-04-30 18:29:34-07 | 115560967 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.83 |
| 32733465 |  | brandy melville | 26994109 | 2019-04-30 18:23:06-07 | 2019-04-30 18:23:08-07 | 115560439 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26992472 | 2019-04-30 16:41:48-07 | 2019-04-30 16:41:57-07 | 115550612 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26992360 | 2019-04-30 16:32:01-07 | 2019-04-30 16:32:09-07 | 115549965 | StickerProduct | 1 | 3.51 | $3.51 | $1.32 | $1.64 |
| 32733465 |  | brandy melville | 26990796 | 2019-04-30 14:44:58-07 | 2019-04-30 14:45:03-07 | 115541725 | StickerProduct | 1 | 1.5 | $1.50 | $0.57 | $0.19 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26985615 | 2019-04-30 08:41:11-07 | 2019-04-30 08:41:22-07 | 115517521 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26983143 | 2019-04-30 04:26:46-07 | 2019-04-30 04:26:50-07 | 115506798 | StickerProduct | 1 | 8.26 | $8.26 | $3.10 | $3.03 |
| 32733465 |  | brandy melville | 26979305 | 2019-04-29 20:01:00-07 | 2019-04-29 20:01:05-07 | 115488692 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26979038 | 2019-04-29 19:46:22-07 | 2019-04-29 19:46:30-07 | 115486276 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 34639568 |  | Brandy Melville Logo | 26977456 | 2019-04-29 18:28:18-07 | 2019-04-29 18:28:22-07 | 115476360 | StickerProduct | 1 | 2.64 | $2.64 | $0.44 | $1.65 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26975481 | 2019-04-29 16: 34:55-07 | 2019-04-29 16:34:58-07 | 115465066 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 26974451 | 2019-04-29 15: 27:43-07 | 2019-04-29 15:27:45-07 | 115459756 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26972560 | 2019-04-29 13: 37:45-07 | 2019-04-29 13:37:48-07 | 115449831 | StickerProduct | 1 | 1.94 | $1.94 | $0.73 | $0.57 |
| 32733465 |  | brandy melville | 26969730 | 2019-04-29 11: 03:40-07 | 2019-04-29 11:03:42-07 | 115436827 | StickerProduct | 1 | 11.24 | $11.24 | $4.22 | $5.03 |
| 32733465 |  | brandy melville | 26967166 | 2019-04-29 08: 19:42-07 | 2019-04-29 08:19:49-07 | 115424786 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26960201 | 2019-04-28 19: 06:36-07 | 2019-04-28 19:06:43-07 | 115392646 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26960020 | 2019-04-28 18: 55:52-07 | 2019-04-28 18:55:55-07 | 115391308 | StickerProduct | 1 | 3.52 | $3.52 | $1.32 | $1.65 |
| 32733465 |  | brandy melville | 26959438 | 2019-04-28 18: 19:59-07 | 2019-04-28 18:20:07-07 | 115387584 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26958731 | 2019-04-28 17: 37:46-07 | 2019-04-28 17:37:50-07 | 115383008 | StickerProduct | 1 | 1.94 | $1.94 | $0.73 | $0.58 |
| 32733465 |  | brandy melville | 26956932 | 2019-04-28 15: 37:32-07 | 2019-04-28 15:37:41-07 | 115372868 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26955589 | 2019-04-28 14:11:24-07 | 2019-04-28 14:11:29-07 | 115365224 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26955568 | 2019-04-28 14:10:10-07 | 2019-04-28 14:10:19-07 | 115365116 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26953220 | 2019-04-28 11:45:57-07 | 2019-04-28 11:46:03-07 | 115353027 | StickerProduct | 1 | 3.52 | $3.52 | $1.32 | $1.65 |
| 32733465 |  | brandy melville | 26952076 | 2019-04-28 10:26:34-07 | 2019-04-28 10:26:39-07 | 115347159 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26947219 | 2019-04-28 00:48:29-07 | 2019-04-28 00:48:35-07 | 115325539 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26945394 | 2019-04-27 20:07:48-07 | 2019-04-27 20:07:51-07 | 115316137 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26945057 | 2019-04-27 19:37:09-07 | 2019-04-27 19:37:23-07 | 115313308 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26942769 | 2019-04-27 16:14:20-07 | 2019-04-27 16:14:31-07 | 115301059 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26941838 | 2019-04-27 14:57:01-07 | 2019-04-27 14:57:06-07 | 115296036 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26939881 | 2019-04-27 12:26:24-07 | 2019-04-27 12:26:28-07 | 115285983 | StickerProduct | 1 | 1.94 | $1.94 | $0.73 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 | | Brandy Melville Logo | 26939273 | 2019-04-27 11:39:12-07 | 2019-04-27 11:39:23-07 | 115283018 | StickerProduct | 1 | 1.76 | $1.76 | $0.30 | $0.91 |
| 32733465 | | brandy melville | 26937409 | 2019-04-27 09:16:15-07 | 2019-04-27 09:16:21-07 | 115274367 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 | | brandy melville | 26933966 | 2019-04-27 01:52:22-07 | 2019-04-27 01:52:26-07 | 115260015 | StickerProduct | 1 | 2.25 | $2.25 | $0.84 | $0.70 |
| 32733465 | | brandy melville | 26932388 | 2019-04-26 20:46:05-07 | 2019-04-26 20:46:10-07 | 115252599 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.84 |
| 32733465 | | brandy melville | 26926346 | 2019-04-26 12:11:17-07 | 2019-04-26 12:11:20-07 | 115221710 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26921368 | 2019-04-26 05: 06:57-07 | 2019-04-26 05:07:04-07 | 115199301 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |
| 32733465 |  | brandy melville | 26919682 | 2019-04-26 00: 29:17-07 | 2019-04-26 00:29:20-07 | 115192673 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |
| 32733465 |  | brandy melville | 26918216 | 2019-04-25 20: 58:09-07 | 2019-04-25 20:58:14-07 | 115185312 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.85 |
| 32733465 |  | brandy melville | 26917284 | 2019-04-25 19: 40:59-07 | 2019-04-25 19:41:06-07 | 115180140 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.85 |
| 32733465 |  | brandy melville | 26916826 | 2019-04-25 19: 10:48-07 | 2019-04-25 19:10:56-07 | 115177398 | StickerProduct | 1 | 3.54 | $3.54 | $1.33 | $1.66 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26910742 | 2019-04-25 11:58:18-07 | 2019-04-25 11:58:29-07 | 115145140 | StickerProduct | 1 | 9.76 | $9.76 | $3.66 | $3.98 |
| 32733465 |  | brandy melville | 26909246 | 2019-04-25 10:11:23-07 | 2019-04-25 10:11:26-07 | 115137940 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |
| 32733465 |  | brandy melville | 26906554 | 2019-04-25 06:33:47-07 | 2019-04-25 06:33:50-07 | 115125332 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |
| 32733465 |  | brandy melville | 26902219 | 2019-04-24 20:01:16-07 | 2019-04-24 20:01:23-07 | 115104705 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 26901123 | 2019-04-24 18:40:24-07 | 2019-04-24 18:40:28-07 | 115098298 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26900957 | 2019-04-24 18:29:19-07 | 2019-04-24 18:29:27-07 | 115097367 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 26900423 | 2019-04-24 17:49:22-07 | 2019-04-24 17:49:25-07 | 115094023 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.84 |
| 32733465 |  | brandy melville | 26900258 | 2019-04-24 17:36:33-07 | 2019-04-24 17:36:42-07 | 115093167 | StickerProduct | 1 | 2.35 | $2.35 | $0.88 | $0.92 |
| 32733465 |  | brandy melville | 26899668 | 2019-04-24 16:48:48-07 | 2019-04-24 16:48:51-07 | 115089827 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26899192 | 2019-04-24 16:13:11-07 | 2019-04-24 16:13:26-07 | 115086901 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26898005 | 2019-04-24 14:39:34-07 | 2019-04-24 14:39:42-07 | 115080156 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.82 |
| 34639568 |  | Brandy Melville Logo | 26896346 | 2019-04-24 12:42:16-07 | 2019-04-24 12:42:19-07 | 115072109 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.89 |
| 32733465 |  | brandy melville | 26886558 | 2019-04-23 18:59:27-07 | 2019-04-23 18:59:40-07 | 115024262 | StickerProduct | 1 | 8.37 | $8.37 | $3.14 | $3.23 |
| 32733465 |  | brandy melville | 26883975 | 2019-04-23 15:50:35-07 | 2019-04-23 15:50:45-07 | 115008960 | StickerProduct | 1 | 1.93 | $1.93 | $0.73 | $0.57 |
| 32733465 |  | brandy melville | 26883558 | 2019-04-23 15:17:24-07 | 2019-04-23 15:17:30-07 | 115006739 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26871843 | 2019-04-22 19:38:27-07 | 2019-04-22 19:38:33-07 | 114949711 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26870884 | 2019-04-22 18:47:45-07 | 2019-04-22 18:47:57-07 | 114944215 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26870727 | 2019-04-22 18:40:24-07 | 2019-04-22 18:40:30-07 | 114943281 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26869167 | 2019-04-22 17:25:18-07 | 2019-04-22 17:25:32-07 | 114934776 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26867662 | 2019-04-22 15:50:38-07 | 2019-04-22 15:50:45-07 | 114925714 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26866560 | 2019-04-22 14:43:29-07 | 2019-04-22 14:43:35-07 | 114919555 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 | | brandy melville | 26866551 | 2019-04-22 14:42:53-07 | 2019-04-22 14:43:07-07 | 114919478 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 | | brandy melville | 26866527 | 2019-04-22 14:41:17-07 | 2019-04-22 14:41:20-07 | 114919351 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 | | brandy melville | 26865226 | 2019-04-22 13:26:17-07 | 2019-04-22 13:26:23-07 | 114912430 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 34639568 | | Brandy Melville Logo | 26862278 | 2019-04-22 10:21:29-07 | 2019-04-22 10:21:31-07 | 114898115 | StickerProduct | 1 | 1.31 | $1.31 | $0.22 | $0.36 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26861822 | 2019-04-22 09:50:23-07 | 2019-04-22 09:50:34-07 | 114896016 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26855609 | 2019-04-21 20:59:51-07 | 2019-04-21 20:59:53-07 | 114867616 | StickerProduct | 1 | 3.47 | $3.47 | $1.30 | $1.62 |
| 32733465 |  | brandy melville | 26855028 | 2019-04-21 20:05:15-07 | 2019-04-21 20:05:18-07 | 114863937 | StickerProduct | 1 | 3.47 | $3.47 | $1.30 | $1.62 |
| 32733465 |  | brandy melville | 26854897 | 2019-04-21 19:54:34-07 | 2019-04-21 19:54:40-07 | 114863104 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26853870 | 2019-04-21 18:47:39-07 | 2019-04-21 18:47:46-07 | 114856913 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26853246 | 2019-04-21 18:05:54-07 | 2019-04-21 18:06:05-07 | 114852920 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26852401 | 2019-04-21 17:06:40-07 | 2019-04-21 17:06:45-07 | 114847713 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26851481 | 2019-04-21 16:00:02-07 | 2019-04-21 16:00:12-07 | 114841715 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26850877 | 2019-04-21 15:13:05-07 | 2019-04-21 15:13:12-07 | 114837602 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26850855 | 2019-04-21 15:11:27-07 | 2019-04-21 15:11:33-07 | 114837449 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26848155 | 2019-04-21 11:40:56-07 | 2019-04-21 11:41:05-07 | 114822274 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26840693 | 2019-04-20 20:32:37-07 | 2019-04-20 20:32:41-07 | 114786740 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26840151 | 2019-04-20 19:32:29-07 | 2019-04-20 19:32:39-07 | 114783528 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26839927 | 2019-04-20 19:12:18-07 | 2019-04-20 19:12:21-07 | 114782133 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26839805 | 2019-04-20 19:01:55-07 | 2019-04-20 19:01:58-07 | 114781326 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26836883 | 2019-04-20 14:39:13-07 | 2019-04-20 14:39:23-07 | 114765683 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26835708 | 2019-04-20 12:56:50-07 | 2019-04-20 12:56:53-07 | 114759143 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26830174 | 2019-04-20 01:09:38-07 | 2019-04-20 01:09:41-07 | 114733782 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26827836 | 2019-04-19 19:28:37-07 | 2019-04-19 19:28:43-07 | 114721698 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26827445 | 2019-04-19 18:49:27-07 | 2019-04-19 18:49:31-07 | 114719537 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 | | Brandy Melville Logo | 26826088 | 2019-04-19 16:46:57-07 | 2019-04-19 16:47:08-07 | 114712188 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.89 |
| 32733465 | | brandy melville | 26824680 | 2019-04-19 14:46:56-07 | 2019-04-19 14:47:00-07 | 114705010 | StickerProduct | 1 | 3.47 | $3.47 | $1.30 | $1.55 |
| 32733465 | | brandy melville | 26824390 | 2019-04-19 14:24:41-07 | 2019-04-19 14:24:44-07 | 114703494 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 | | brandy melville | 26822415 | 2019-04-19 11:56:53-07 | 2019-04-19 11:56:56-07 | 114692757 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 | | brandy melville | 26812662 | 2019-04-18 18:02:53-07 | 2019-04-18 18:03:03-07 | 114643488 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26811979 | 2019-04-18 17: 09:03-07 | 2019-04-18 17:09:06-07 | 114639630 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.54 |
| 32733465 |  | brandy melville | 26811958 | 2019-04-18 17: 06:51-07 | 2019-04-18 17:06:53-07 | 114639559 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.89 |
| 32733465 |  | brandy melville | 26810616 | 2019-04-18 15: 17:43-07 | 2019-04-18 15:17:52-07 | 114632176 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.89 |
| 32733465 |  | brandy melville | 26808705 | 2019-04-18 12: 57:34-07 | 2019-04-18 12:57:41-07 | 114622481 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.89 |
| 32733465 |  | brandy melville | 26808223 | 2019-04-18 12: 22:33-07 | 2019-04-18 12:22:48-07 | 114620218 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26801131 | 2019-04-17 23:28:09-07 | 2019-04-17 23:28:15-07 | 114587338 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.61 |
| 32733465 |  | brandy melville | 26795875 | 2019-04-17 15:26:53-07 | 2019-04-17 15:26:55-07 | 114557363 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.61 |
| 32733465 |  | brandy melville | 26795517 | 2019-04-17 14:58:59-07 | 2019-04-17 14:59:11-07 | 114555670 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.81 |
| 32733465 |  | brandy melville | 26789591 | 2019-04-17 07:29:52-07 | 2019-04-17 07:30:02-07 | 114526916 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.88 |
| 32733465 |  | brandy melville | 26788953 | 2019-04-17 06:25:31-07 | 2019-04-17 06:25:42-07 | 114524006 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26781660 | 2019-04-16 16:18:47-07 | 2019-04-16 16:18:53-07 | 114486747 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26781315 | 2019-04-16 15:49:52-07 | 2019-04-16 15:49:57-07 | 114484763 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26781028 | 2019-04-16 15:25:23-07 | 2019-04-16 15:25:28-07 | 114483306 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26778874 | 2019-04-16 12:53:59-07 | 2019-04-16 12:54:11-07 | 114472668 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26778318 | 2019-04-16 12:14:53-07 | 2019-04-16 12:14:59-07 | 114470032 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26771107 | 2019-04-15 22:42:33-07 | 2019-04-15 22:42:44-07 | 114437739 | StickerProduct | 1 | 1.92 | $1.92 | $0.72 | $0.57 |
| 32733465 |  | brandy melville | 26769298 | 2019-04-15 20:22:50-07 | 2019-04-15 20:23:00-07 | 114427255 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.83 |
| 32733465 |  | brandy melville | 26767516 | 2019-04-15 18:51:39-07 | 2019-04-15 18:51:50-07 | 114417511 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26766774 | 2019-04-15 18:19:27-07 | 2019-04-15 18:19:35-07 | 114413494 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.62 |
| 32733465 |  | brandy melville | 26764601 | 2019-04-15 16:23:19-07 | 2019-04-15 16:23:22-07 | 114401493 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26762444 | 2019-04-15 14:12:26-07 | 2019-04-15 14:12:30-07 | 114389896 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26755293 | 2019-04-15 07:19:58-07 | 2019-04-15 07:20:12-07 | 114355982 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.62 |
| 32733465 |  | brandy melville | 26747852 | 2019-04-14 18:08:05-07 | 2019-04-14 18:08:12-07 | 114319605 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.83 |
| 32733465 |  | brandy melville | 26747398 | 2019-04-14 17:41:01-07 | 2019-04-14 17:41:06-07 | 114316923 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |
| 32733465 |  | brandy melville | 26744020 | 2019-04-14 14:10:26-07 | 2019-04-14 14:10:39-07 | 114298205 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | BRANDY ♥ MELVILLE | brandy melville | 26743092 | 2019-04-14 13: 17:39-07 | 2019-04-14 13:17:42-07 | 114293480 | StickerProduct | 1 | 4.6 | $4.60 | $1.73 | $2.33 |
| 32733465 | BRANDY ♥ MELVILLE | brandy melville | 26739955 | 2019-04-14 10: 12:19-07 | 2019-04-14 10:12:28-07 | 114277943 | StickerProduct | 1 | 2.3 | $2.30 | $0.86 | $0.83 |
| 32733465 | BRANDY ♥ MELVILLE | brandy melville | 26731228 | 2019-04-13 17: 19:28-07 | 2019-04-13 17:19:30-07 | 114236706 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.55 |
| 32733465 | BRANDY ♥ MELVILLE | brandy melville | 26725872 | 2019-04-13 10: 27:23-07 | 2019-04-13 10:27:28-07 | 114208748 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.62 |
| 32733465 | BRANDY ♥ MELVILLE | brandy melville | 26725518 | 2019-04-13 09: 57:22-07 | 2019-04-13 09:57:25-07 | 114207099 | StickerProduct | 1 | 11.05 | $11.05 | $4.14 | $4.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26725508 | 2019-04-13 09:56:57-07 | 2019-04-13 09:57:05-07 | 114207037 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26724050 | 2019-04-13 08:07:10-07 | 2019-04-13 08:07:14-07 | 114200300 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26723140 | 2019-04-13 06:44:31-07 | 2019-04-13 06:44:34-07 | 114196242 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26718991 | 2019-04-12 19:55:25-07 | 2019-04-12 19:55:28-07 | 114177529 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26704498 | 2019-04-11 20:19:05-07 | 2019-04-11 20:19:18-07 | 114106013 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26703826 | 2019-04-11 19: 30:54-07 | 2019-04-11 19:31:02-07 | 114102016 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26703740 | 2019-04-11 19: 24:45-07 | 2019-04-11 19:24:51-07 | 114101353 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.84 |
| 32733465 |  | brandy melville | 26701473 | 2019-04-11 16: 48:14-07 | 2019-04-11 16:48:23-07 | 114088296 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.88 |
| 32733465 |  | brandy melville | 26700837 | 2019-04-11 16: 00:51-07 | 2019-04-11 16:00:54-07 | 114084800 | StickerProduct | 1 | 3.46 | $3.46 | $1.30 | $1.55 |
| 32733465 |  | brandy melville | 26694426 | 2019-04-11 08: 35:32-07 | 2019-04-11 08:35:35-07 | 114051807 | StickerProduct | 1 | 11.05 | $11.05 | $4.14 | $4.94 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26690268 | 2019-04-10 22: 55:15-07 | 2019-04-10 22:55:20-07 | 114034173 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.88 |
| 32733465 |  | brandy melville | 26687102 | 2019-04-10 18: 01:00-07 | 2019-04-10 18:01:09-07 | 114015879 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.88 |
| 32733465 |  | brandy melville | 26686966 | 2019-04-10 17: 51:31-07 | 2019-04-10 17:51:34-07 | 114015195 | StickerProduct | 1 | 2.3 | $2.30 | $0.87 | $0.81 |
| 32733465 |  | brandy melville | 26683111 | 2019-04-10 13: 21:16-07 | 2019-04-10 13:21:26-07 | 113994713 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.82 |
| 32733465 |  | brandy melville | 26678402 | 2019-04-10 07: 38:49-07 | 2019-04-10 07:39:01-07 | 113971998 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26672436 | 2019-04-09 19:12:55-07 | 2019-04-09 19:13:00-07 | 113943710 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26670735 | 2019-04-09 17:26:22-07 | 2019-04-09 17:26:25-07 | 113933582 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26650568 | 2019-04-08 15:19:05-07 | 2019-04-08 15:19:16-07 | 113830480 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26650089 | 2019-04-08 14:51:42-07 | 2019-04-08 14:51:48-07 | 113828185 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26647637 | 2019-04-08 12:53:30-07 | 2019-04-08 12:53:39-07 | 113816137 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26643453 | 2019-04-08 09: 15:53-07 | 2019-04-08 09:15:57-07 | 113796756 | StickerProduct | 1 | 3.49 | $3.49 | $1.31 | $1.64 |
| 32733465 |  | brandy melville | 26636422 | 2019-04-07 21: 37:23-07 | 2019-04-07 21:37:28-07 | 113766138 | StickerProduct | 1 | 1.94 | $1.94 | | $1.94 |
| 32733465 |  | brandy melville | 26636006 | 2019-04-07 21: 00:11-07 | 2019-04-07 21:00:17-07 | 113763805 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26635953 | 2019-04-07 20: 55:06-07 | 2019-04-07 20:55:11-07 | 113763455 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26635518 | 2019-04-07 20: 22:07-07 | 2019-04-07 20:22:11-07 | 113760972 | StickerProduct | 1 | 4.65 | $4.65 | $1.75 | $2.35 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26633677 | 2019-04-07 18:32:56-07 | 2019-04-07 18:33:04-07 | 113750566 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26633547 | 2019-04-07 18:26:21-07 | 2019-04-07 18:26:28-07 | 113749780 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26632962 | 2019-04-07 17:51:26-07 | 2019-04-07 17:51:35-07 | 113746309 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26630264 | 2019-04-07 15:12:12-07 | 2019-04-07 15:12:16-07 | 113730657 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26629695 | 2019-04-07 14:34:39-07 | 2019-04-07 14:34:50-07 | 113727666 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26628717 | 2019-04-07 13:38:51-07 | 2019-04-07 13:38:54-07 | 113722302 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26623032 | 2019-04-07 07:41:41-07 | 2019-04-07 07:41:55-07 | 113693895 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26619796 | 2019-04-06 23:23:21-07 | 2019-04-06 23:23:29-07 | 113680590 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26613525 | 2019-04-06 13:49:09-07 | 2019-04-06 13:49:19-07 | 113645902 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26608850 | 2019-04-06 07:51:54-07 | 2019-04-06 07:51:58-07 | 113623579 | StickerProduct | 1 | 11.14 | $11.14 | $4.18 | $4.73 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26604922 | 2019-04-05 21:39:39-07 | 2019-04-05 21:39:47-07 | 113606413 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26604780 | 2019-04-05 21:23:38-07 | 2019-04-05 21:23:44-07 | 113605770 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26604451 | 2019-04-05 20:53:07-07 | 2019-04-05 20:53:10-07 | 113604149 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26604451 | 2019-04-05 20:53:07-07 | 2019-04-05 20:53:10-07 | 113604150 | StickerProduct | 1 | 11.14 | $11.14 | $4.18 | $4.99 |
| 32733465 |  | brandy melville | 26604384 | 2019-04-05 20:45:46-07 | 2019-04-05 20:45:58-07 | 113603670 | StickerProduct | 1 | 3.49 | $3.49 | $1.31 | $1.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26602479 | 2019-04-05 17: 53:40-07 | 2019-04-05 17:53:51-07 | 113593117 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26600203 | 2019-04-05 14: 47:46-07 | 2019-04-05 14:47:54-07 | 113581583 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26599405 | 2019-04-05 13: 49:25-07 | 2019-04-05 13:49:28-07 | 113577627 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26593655 | 2019-04-05 06: 53:27-07 | 2019-04-05 06:53:35-07 | 113551203 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 34639568 |  | Brandy Melville Logo | 26590320 | 2019-04-04 22: 25:32-07 | 2019-04-04 22:25:43-07 | 113537728 | StickerProduct | 1 | 1.74 | $1.74 | $0.30 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26589801 | 2019-04-04 21: 28:54-07 | 2019-04-04 21:29:03-07 | 113534919 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26587399 | 2019-04-04 18: 41:39-07 | 2019-04-04 18:41:42-07 | 113522069 | StickerProduct | 1 | 3.49 | $3.49 | $1.31 | $1.63 |
| 32733465 |  | brandy melville | 26586824 | 2019-04-04 18: 09:36-07 | 2019-04-04 18:09:42-07 | 113519027 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26585822 | 2019-04-04 17: 05:34-07 | 2019-04-04 17:05:43-07 | 113513789 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26584822 | 2019-04-04 15: 56:44-07 | 2019-04-04 15:56:52-07 | 113508725 | StickerProduct | 1 | 3.48 | $3.48 | $1.31 | $1.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26584013 | 2019-04-04 15:03:11-07 | 2019-04-04 15:03:19-07 | 113504474 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26582475 | 2019-04-04 13:31:10-07 | 2019-04-04 13:31:17-07 | 113497023 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26576721 | 2019-04-04 07:31:17-07 | 2019-04-04 07:31:26-07 | 113470284 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26572470 | 2019-04-03 22:08:03-07 | 2019-04-03 22:08:13-07 | 113452408 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26570477 | 2019-04-03 19:19:10-07 | 2019-04-03 19:19:18-07 | 113440679 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26570312 | 2019-04-03 19: 08:44-07 | 2019-04-03 19:08:48-07 | 113439676 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26569724 | 2019-04-03 18: 28:21-07 | 2019-04-03 18:28:34-07 | 113436292 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26569679 | 2019-04-03 18: 24:48-07 | 2019-04-03 18:24:50-07 | 113435939 | StickerProduct | 1 | 3.48 | $3.48 | $1.31 | $1.62 |
| 32733465 |  | brandy melville | 26569032 | 2019-04-03 17: 44:51-07 | 2019-04-03 17:44:59-07 | 113431879 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26568264 | 2019-04-03 16: 52:18-07 | 2019-04-03 16:52:28-07 | 113427248 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26565749 | 2019-04-03 14: 00:35-07 | 2019-04-03 14:00:39-07 | 113414005 | StickerProduct | 1 | 3.51 | $3.51 | $1.32 | $1.64 |
| 32733465 |  | brandy melville | 26562116 | 2019-04-03 10: 19:08-07 | 2019-04-03 10:19:19-07 | 113396739 | StickerProduct | 1 | 3.4 | $3.40 | $1.27 | $1.42 |
| 32733465 |  | brandy melville | 26555812 | 2019-04-02 22: 09:00-07 | 2019-04-02 22:09:03-07 | 113369235 | StickerProduct | 1 | 11.22 | $11.22 | $4.21 | $5.04 |
| 32733465 |  | brandy melville | 26553638 | 2019-04-02 19: 06:35-07 | 2019-04-02 19:06:38-07 | 113356525 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |
| 32733465 |  | brandy melville | 26552117 | 2019-04-02 17: 36:58-07 | 2019-04-02 17:37:04-07 | 113347306 | StickerProduct | 1 | 2.34 | $2.34 | $0.88 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26549657 | 2019-04-02 14:52:23-07 | 2019-04-02 14:52:27-07 | 113332699 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26546580 | 2019-04-02 12:01:46-07 | 2019-04-02 12:01:49-07 | 113317661 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26546397 | 2019-04-02 11:52:21-07 | 2019-04-02 11:52:26-07 | 113316689 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26530935 | 2019-04-01 16:54:22-07 | 2019-04-01 16:54:27-07 | 113238053 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26530407 | 2019-04-01 16:28:44-07 | 2019-04-01 16:28:47-07 | 113234962 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26529869 | 2019-04-01 16:01:22-07 | 2019-04-01 16:01:31-07 | 113232050 | StickerProduct | 2 | 2.32 | $4.64 | $1.74 | $1.80 |
| 32733465 |  | brandy melville | 26519340 | 2019-04-01 07:53:54-07 | 2019-04-01 07:54:00-07 | 113181371 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.83 |
| 32733465 |  | brandy melville | 26516740 | 2019-04-01 04:28:38-07 | 2019-04-01 04:28:41-07 | 113170122 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26514120 | 2019-03-31 23:08:48-07 | 2019-03-31 23:08:51-07 | 113159555 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26509951 | 2019-03-31 17:57:03-07 | 2019-03-31 17:57:08-07 | 113135384 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 |  | Brandy Melville Logo | 26509785 | 2019-03-31 17:49:09-07 | 2019-03-31 17:49:12-07 | 113134309 | StickerProduct | 1 | 1.45 | $1.45 | $0.24 | $0.58 |
| 32733465 |  | brandy melville | 26509553 | 2019-03-31 17:36:32-07 | 2019-03-31 17:36:46-07 | 113132788 | StickerProduct | 1 | 2.32 | $2.32 | $0.87 | $0.90 |
| 32733465 |  | brandy melville | 26501977 | 2019-03-31 10:29:20-07 | 2019-03-31 10:29:25-07 | 113091353 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.84 |
| 32733465 |  | brandy melville | 26501204 | 2019-03-31 09:38:52-07 | 2019-03-31 09:38:54-07 | 113087331 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |
| 32733465 |  | brandy melville | 26499732 | 2019-03-31 07:40:20-07 | 2019-03-31 07:40:23-07 | 113079724 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26494615 | 2019-03-30 19:30:28-07 | 2019-03-30 19:30:36-07 | 113055802 | StickerProduct | 1 | 11.18 | $11.18 | $4.19 | $5.02 |
| 32733465 |  | brandy melville | 26494599 | 2019-03-30 19:29:32-07 | 2019-03-30 19:29:44-07 | 113055681 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.84 |
| 32733465 |  | brandy melville | 26494371 | 2019-03-30 19:12:34-07 | 2019-03-30 19:12:41-07 | 113053822 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |
| 32733465 |  | brandy melville | 26492865 | 2019-03-30 17:16:31-07 | 2019-03-30 17:16:36-07 | 113045156 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |
| 32733465 |  | brandy melville | 26491620 | 2019-03-30 15:46:20-07 | 2019-03-30 15:46:22-07 | 113038537 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26490853 | 2019-03-30 14:52:17-07 | 2019-03-30 14:52:20-07 | 113034489 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |
| 32733465 |  | brandy melville | 26490172 | 2019-03-30 14:05:32-07 | 2019-03-30 14:05:37-07 | 113031102 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.84 |
| 32733465 |  | brandy melville | 26489222 | 2019-03-30 13:00:22-07 | 2019-03-30 13:00:29-07 | 113026544 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |
| 32733465 |  | brandy melville | 26488414 | 2019-03-30 12:05:24-07 | 2019-03-30 12:05:27-07 | 113022605 | StickerProduct | 1 | 3.5 | $3.50 | $1.31 | $1.57 |
| 32733465 |  | brandy melville | 26480921 | 2019-03-29 21:20:02-07 | 2019-03-29 21:20:04-07 | 112986708 | StickerProduct | 1 | 2.33 | $2.33 | $0.87 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26477286 | 2019-03-29 16: 16:13-07 | 2019-03-29 16:16:19-07 | 112966235 | StickerProduct | 1 | 2.33 | $2.33 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26475197 | 2019-03-29 14: 00:39-07 | 2019-03-29 14:00:41-07 | 112956772 | StickerProduct | 1 | 2.33 | $2.33 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26462192 | 2019-03-28 18: 15:58-07 | 2019-03-28 18:16:07-07 | 112893255 | StickerProduct | 1 | 1.93 | $1.93 | $0.73 | $0.57 |
| 32733465 |  | brandy melville | 26458740 | 2019-03-28 14: 40:48-07 | 2019-03-28 14:40:51-07 | 112875100 | StickerProduct | 1 | 2.33 | $2.33 | $0.88 | $0.83 |
| 32733465 |  | brandy melville | 26445895 | 2019-03-27 20: 08:42-07 | 2019-03-27 20:08:47-07 | 112814942 | StickerProduct | 1 | 2.33 | $2.33 | $0.88 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26445694 | 2019-03-27 19:49:32-07 | 2019-03-27 19:49:34-07 | 112813832 | StickerProduct | 1 | 2.33 | $2.33 | $0.88 | $0.90 |
| 32733465 |  | brandy melville | 26442465 | 2019-03-27 16:04:56-07 | 2019-03-27 16:05:01-07 | 112795965 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26442050 | 2019-03-27 15:38:09-07 | 2019-03-27 15:38:14-07 | 112793681 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26438939 | 2019-03-27 12:24:33-07 | 2019-03-27 12:24:36-07 | 112778100 | StickerProduct | 1 | 2.31 | $2.31 | $0.87 | $0.89 |
| 32733465 |  | brandy melville | 26428549 | 2019-03-26 18:24:01-07 | 2019-03-26 18:24:04-07 | 112726539 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26424365 | 2019-03-26 14:03:49-07 | 2019-03-26 14:03:52-07 | 112704135 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26422846 | 2019-03-26 12:40:26-07 | 2019-03-26 12:40:29-07 | 112696570 | StickerProduct | 1 | 3.26 | $3.26 | $1.08 | $1.63 |
| 32733465 |  | brandy melville | 26413015 | 2019-03-25 20:04:34-07 | 2019-03-25 20:04:44-07 | 112647310 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26411883 | 2019-03-25 19:03:08-07 | 2019-03-25 19:03:15-07 | 112641177 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26407506 | 2019-03-25 15:11:53-07 | 2019-03-25 15:11:59-07 | 112617551 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26407167 | 2019-03-25 14:54:38-07 | 2019-03-25 14:54:41-07 | 112615939 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 | | brandy melville | 26401823 | 2019-03-25 10:26:44-07 | 2019-03-25 10:26:50-07 | 112590704 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 | | brandy melville | 26399240 | 2019-03-25 07:45:03-07 | 2019-03-25 07:45:10-07 | 112578593 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 | | brandy melville | 26395128 | 2019-03-24 23:21:42-07 | 2019-03-24 23:21:47-07 | 112562106 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.64 |
| 34639568 | | Brandy Melville Logo | 26393346 | 2019-03-24 20:12:44-07 | 2019-03-24 20:12:54-07 | 112551702 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26392346 | 2019-03-24 19: 05:29-07 | 2019-03-24 19:05:39-07 | 112546016 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26391313 | 2019-03-24 18: 06:20-07 | 2019-03-24 18:06:23-07 | 112539571 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26389948 | 2019-03-24 16: 49:15-07 | 2019-03-24 16:49:20-07 | 112531313 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26382201 | 2019-03-24 08: 46:44-07 | 2019-03-24 08:46:56-07 | 112491438 | StickerProduct | 1 | 10.48 | $10.48 | $3.50 | $5.01 |
| 32733465 |  | brandy melville | 26380545 | 2019-03-24 05: 57:49-07 | 2019-03-24 05:57:52-07 | 112484198 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26376129 | 2019-03-23 19:21:51-07 | 2019-03-23 19:22:06-07 | 112463147 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 34639568 |  | Brandy Melville Logo | 26376081 | 2019-03-23 19:18:23-07 | 2019-03-23 19:18:26-07 | 112462851 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |
| 32733465 |  | brandy melville | 26371317 | 2019-03-23 13:06:51-07 | 2019-03-23 13:07:00-07 | 112437571 | StickerProduct | 1 | 3.05 | $3.05 | $1.02 | $1.48 |
| 32733465 |  | brandy melville | 26367053 | 2019-03-23 07:30:50-07 | 2019-03-23 07:30:56-07 | 112416890 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.64 |
| 32733465 |  | brandy melville | 26366793 | 2019-03-23 07:02:00-07 | 2019-03-23 07:02:03-07 | 112415923 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26362808 | 2019-03-22 20: 20:55-07 | 2019-03-22 20:20:57-07 | 112398272 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 | | brandy melville | 26358825 | 2019-03-22 14: 48:19-07 | 2019-03-22 14:48:32-07 | 112377082 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26358304 | 2019-03-22 14: 15:24-07 | 2019-03-22 14:15:37-07 | 112374366 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26357156 | 2019-03-22 13: 00:28-07 | 2019-03-22 13:00:35-07 | 112368575 | StickerProduct | 1 | 9.11 | $9.11 | $3.04 | $3.96 |
| 34639568 | | Brandy Melville Logo | 26352257 | 2019-03-22 06: 16:32-07 | 2019-03-22 06:16:39-07 | 112346180 | StickerProduct | 1 | 1.74 | $1.74 | $0.30 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26351621 | 2019-03-22 04:55:26-07 | 2019-03-22 04:55:28-07 | 112343478 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26347834 | 2019-03-21 20:08:52-07 | 2019-03-21 20:09:04-07 | 112325315 | StickerProduct | 1 | 3.91 | $3.91 | $1.31 | $2.05 |
| 32733465 |  | brandy melville | 26344259 | 2019-03-21 16:27:31-07 | 2019-03-21 16:27:48-07 | 112306823 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 26340460 | 2019-03-21 12:33:43-07 | 2019-03-21 12:33:46-07 | 112288616 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 26339683 | 2019-03-21 11:45:12-07 | 2019-03-21 11:45:14-07 | 112284928 | StickerProduct | 1 | 1.81 | $1.81 | $0.60 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26339363 | 2019-03-21 11:24:16-07 | 2019-03-21 11:24:26-07 | 112283426 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 26338849 | 2019-03-21 10:49:13-07 | 2019-03-21 10:49:23-07 | 112281027 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 26335042 | 2019-03-21 05:31:12-07 | 2019-03-21 05:31:15-07 | 112264160 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.55 |
| 32733465 |  | brandy melville | 26330801 | 2019-03-20 19:35:07-07 | 2019-03-20 19:35:19-07 | 112244777 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.62 |
| 32733465 |  | brandy melville | 26328225 | 2019-03-20 16:42:40-07 | 2019-03-20 16:42:43-07 | 112230307 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26327136 | 2019-03-20 15:26:04-07 | 2019-03-20 15:26:10-07 | 112224237 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26326851 | 2019-03-20 15:05:16-07 | 2019-03-20 15:05:24-07 | 112222803 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 |  | brandy melville | 26322764 | 2019-03-20 10:36:09-07 | 2019-03-20 10:36:12-07 | 112203182 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26318812 | 2019-03-20 03:55:33-07 | 2019-03-20 03:55:46-07 | 112185035 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26317289 | 2019-03-19 23:11:34-07 | 2019-03-19 23:11:37-07 | 112178733 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26314201 | 2019-03-19 18: 24:26-07 | 2019-03-19 18:24:28-07 | 112161284 | StickerProduct | 1 | 4.36 | $4.36 | $1.45 | $2.36 |
| 32733465 | | brandy melville | 26312879 | 2019-03-19 16: 58:37-07 | 2019-03-19 16:58:47-07 | 112153452 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26307739 | 2019-03-19 11: 20:20-07 | 2019-03-19 11:20:26-07 | 112128007 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26300658 | 2019-03-18 21: 34:38-07 | 2019-03-18 21:34:42-07 | 112096333 | StickerProduct | 1 | 3.48 | $3.48 | $1.16 | $1.77 |
| 32733465 | | brandy melville | 26299871 | 2019-03-18 20: 37:11-07 | 2019-03-18 20:37:15-07 | 112092341 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26296837 | 2019-03-18 18:08:57-07 | 2019-03-18 18:09:03-07 | 112075254 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26295030 | 2019-03-18 16:37:20-07 | 2019-03-18 16:37:26-07 | 112065789 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26292115 | 2019-03-18 14:18:15-07 | 2019-03-18 14:18:17-07 | 112051350 | StickerProduct | 1 | 1.69 | $1.69 | $0.56 | $0.38 |
| 32733465 |  | brandy melville | 26285517 | 2019-03-18 08:24:08-07 | 2019-03-18 08:24:11-07 | 112020282 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 |  | brandy melville | 26283817 | 2019-03-18 06:09:58-07 | 2019-03-18 06:10:00-07 | 112013058 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26282843 | 2019-03-18 04:12:46-07 | 2019-03-18 04:12:57-07 | 112009211 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26278743 | 2019-03-17 19:40:00-07 | 2019-03-17 19:40:03-07 | 111988454 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26276495 | 2019-03-17 17:20:45-07 | 2019-03-17 17:20:52-07 | 111974808 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26275458 | 2019-03-17 16:13:45-07 | 2019-03-17 16:13:51-07 | 111969168 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26274155 | 2019-03-17 14:56:39-07 | 2019-03-17 14:56:45-07 | 111962009 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26271357 | 2019-03-17 12:11:45-07 | 2019-03-17 12:11:59-07 | 111948174 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26267701 | 2019-03-17 08:00:36-07 | 2019-03-17 08:00:38-07 | 111930427 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26264960 | 2019-03-17 01:18:05-07 | 2019-03-17 01:18:12-07 | 111919096 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 |  | brandy melville | 26260488 | 2019-03-16 16:47:36-07 | 2019-03-16 16:47:48-07 | 111894273 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26256768 | 2019-03-16 12:02:32-07 | 2019-03-16 12:02:36-07 | 111875129 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26256399 | 2019-03-16 11:37:02-07 | 2019-03-16 11:37:06-07 | 111873480 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26248666 | 2019-03-15 20:02:16-07 | 2019-03-15 20:02:19-07 | 111837958 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26248329 | 2019-03-15 19:32:04-07 | 2019-03-15 19:32:10-07 | 111836224 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26247660 | 2019-03-15 18:39:32-07 | 2019-03-15 18:39:34-07 | 111832212 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 |  | brandy melville | 26246838 | 2019-03-15 17:33:04-07 | 2019-03-15 17:33:07-07 | 111827766 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26245906 | 2019-03-15 16: 19:12-07 | 2019-03-15 16:19:18-07 | 111823012 | StickerProduct | 3 | 2.19 | $6.57 | $2.22 | $2.70 |
| 32733465 | | brandy melville | 26245416 | 2019-03-15 15: 38:25-07 | 2019-03-15 15:38:38-07 | 111820462 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.83 |
| 32733465 | | brandy melville | 26243659 | 2019-03-15 13: 40:33-07 | 2019-03-15 13:40:36-07 | 111811917 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.83 |
| 34639568 | | Brandy Melville Logo | 26243115 | 2019-03-15 13: 00:59-07 | 2019-03-15 13:01:05-07 | 111809229 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |
| 32733465 | | brandy melville | 26241557 | 2019-03-15 11: 08:38-07 | 2019-03-15 11:08:52-07 | 111801830 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26239725 | 2019-03-15 08: 48:49-07 | 2019-03-15 08:48:51-07 | 111793550 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26239414 | 2019-03-15 08: 23:06-07 | 2019-03-15 08:23:15-07 | 111792039 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.83 |
| 32733465 |  | brandy melville | 26238985 | 2019-03-15 07: 47:13-07 | 2019-03-15 07:47:17-07 | 111790145 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26220189 | 2019-03-13 21: 32:50-07 | 2019-03-13 21:32:52-07 | 111700104 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.64 |
| 32733465 |  | brandy melville | 26218879 | 2019-03-13 19: 37:45-07 | 2019-03-13 19:37:48-07 | 111692166 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26216408 | 2019-03-13 16:51:51-07 | 2019-03-13 16:51:54-07 | 111677223 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26215021 | 2019-03-13 15:11:14-07 | 2019-03-13 15:11:21-07 | 111669263 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26212207 | 2019-03-13 12:08:16-07 | 2019-03-13 12:08:28-07 | 111655141 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26210707 | 2019-03-13 10:15:54-07 | 2019-03-13 10:15:57-07 | 111647796 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26205683 | 2019-03-12 23:24:24-07 | 2019-03-12 23:24:26-07 | 111626070 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26204677 | 2019-03-12 21: 12:19-07 | 2019-03-12 21:12:28-07 | 111620222 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26204129 | 2019-03-12 20: 22:32-07 | 2019-03-12 20:22:35-07 | 111616871 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26203177 | 2019-03-12 19: 05:49-07 | 2019-03-12 19:05:53-07 | 111611641 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26202838 | 2019-03-12 18: 43:09-07 | 2019-03-12 18:43:14-07 | 111609398 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.83 |
| 32733465 |  | brandy melville | 26202833 | 2019-03-12 18: 42:35-07 | 2019-03-12 18:42:39-07 | 111609366 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26201478 | 2019-03-12 17:15:07-07 | 2019-03-12 17:15:20-07 | 111601241 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.83 |
| 32733465 |  | brandy melville | 26200573 | 2019-03-12 16:09:14-07 | 2019-03-12 16:09:24-07 | 111595775 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.57 |
| 32733465 |  | brandy melville | 26200332 | 2019-03-12 15:51:29-07 | 2019-03-12 15:51:32-07 | 111594380 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26193794 | 2019-03-12 08:13:47-07 | 2019-03-12 08:13:50-07 | 111561336 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |
| 32733465 |  | brandy melville | 26186458 | 2019-03-11 18:46:36-07 | 2019-03-11 18:46:39-07 | 111525095 | StickerProduct | 1 | 2.19 | $2.19 | $0.74 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26185132 | 2019-03-11 17:42:09-07 | 2019-03-11 17:42:14-07 | 111517216 | StickerProduct | 1 | 3.28 | $3.28 | $1.09 | $1.64 |
| 32733465 |  | brandy melville | 26184703 | 2019-03-11 17:18:29-07 | 2019-03-11 17:18:38-07 | 111514882 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 |  | brandy melville | 26183990 | 2019-03-11 16:37:00-07 | 2019-03-11 16:37:11-07 | 111510936 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26180995 | 2019-03-11 13:56:33-07 | 2019-03-11 13:56:47-07 | 111495620 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26178866 | 2019-03-11 12:05:48-07 | 2019-03-11 12:05:51-07 | 111485957 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26178050 | 2019-03-11 11: 17:53-07 | 2019-03-11 11:17:56-07 | 111482124 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26176794 | 2019-03-11 09: 58:23-07 | 2019-03-11 09:58:26-07 | 111476453 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26169173 | 2019-03-10 20: 06:36-07 | 2019-03-10 20:06:46-07 | 111441807 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26167929 | 2019-03-10 18: 47:19-07 | 2019-03-10 18:47:23-07 | 111434096 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26167056 | 2019-03-10 17: 55:49-07 | 2019-03-10 17:55:51-07 | 111428728 | StickerProduct | 1 | 2.73 | $2.73 | $0.91 | $1.19 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26166145 | 2019-03-10 17:01:25-07 | 2019-03-10 17:01:31-07 | 111423527 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26165892 | 2019-03-10 16:44:11-07 | 2019-03-10 16:44:14-07 | 111422163 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26164752 | 2019-03-10 15:35:52-07 | 2019-03-10 15:35:56-07 | 111415860 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26163543 | 2019-03-10 14:23:42-07 | 2019-03-10 14:23:44-07 | 111409451 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26161021 | 2019-03-10 12:13:13-07 | 2019-03-10 12:13:21-07 | 111395817 | StickerProduct | 1 | 2.49 | $2.49 | $0.83 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26159284 | 2019-03-10 10:27:41-07 | 2019-03-10 10:27:43-07 | 111387485 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.59 |
| 32733465 |  | brandy melville | 26157377 | 2019-03-10 08:03:24-07 | 2019-03-10 08:03:33-07 | 111378872 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.59 |
| 32733465 |  | brandy melville | 26153765 | 2019-03-09 22:00:34-08 | 2019-03-09 22:00:37-08 | 111363668 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26152340 | 2019-03-09 19:32:39-08 | 2019-03-09 19:32:44-08 | 111355778 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26152233 | 2019-03-09 19:25:24-08 | 2019-03-09 19:25:34-08 | 111355181 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26151829 | 2019-03-09 18:52:41-08 | 2019-03-09 18:52:43-08 | 111353095 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.83 |
| 32733465 |  | brandy melville | 26151404 | 2019-03-09 18:17:02-08 | 2019-03-09 18:17:04-08 | 111350807 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26148755 | 2019-03-09 14:49:42-08 | 2019-03-09 14:49:47-08 | 111336689 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26148130 | 2019-03-09 14:08:09-08 | 2019-03-09 14:08:23-08 | 111333050 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26145713 | 2019-03-09 11:30:43-08 | 2019-03-09 11:30:50-08 | 111321291 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26144941 | 2019-03-09 10: 37:20-08 | 2019-03-09 10:37:27-08 | 111317567 | StickerProduct | 1 | 10.54 | $10.54 | $3.52 | $4.77 |
| 32733465 |  | brandy melville | 26144714 | 2019-03-09 10: 22:09-08 | 2019-03-09 10:22:14-08 | 111316442 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26144648 | 2019-03-09 10: 17:56-08 | 2019-03-09 10:17:59-08 | 111316057 | StickerProduct | 2 | 2.2 | $4.40 | $1.48 | $1.82 |
| 32733465 |  | brandy melville | 26143316 | 2019-03-09 08: 43:10-08 | 2019-03-09 08:43:13-08 | 111309564 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26143149 | 2019-03-09 08: 31:28-08 | 2019-03-09 08:31:36-08 | 111308712 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 | | Brandy Melville Logo | 26142409 | 2019-03-09 07:30:29-08 | 2019-03-09 07:30:34-08 | 111305476 | StickerProduct | 1 | 1.76 | $1.76 | $0.30 | $0.91 |
| 32733465 | | brandy melville | 26141432 | 2019-03-09 05:54:10-08 | 2019-03-09 05:54:24-08 | 111301250 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 | | brandy melville | 26137604 | 2019-03-08 19:58:25-08 | 2019-03-08 19:58:39-08 | 111284005 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 | | brandy melville | 26136374 | 2019-03-08 18:06:58-08 | 2019-03-08 18:07:05-08 | 111276948 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 | | brandy melville | 26131928 | 2019-03-08 12:31:21-08 | 2019-03-08 12:31:27-08 | 111254208 | StickerProduct | 1 | 2.21 | $2.21 | $0.74 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26123169 | 2019-03-07 20:54:27-08 | 2019-03-07 20:54:37-08 | 111214387 | StickerProduct | 1 | 2.21 | $2.21 | $0.74 | $0.84 |
| 34639568 |  | Brandy Melville Logo | 26120778 | 2019-03-07 17:59:03-08 | 2019-03-07 17:59:10-08 | 111200950 | StickerProduct | 1 | 2.65 | $2.65 | $0.44 | $1.65 |
| 32733465 |  | brandy melville | 26120087 | 2019-03-07 17:12:57-08 | 2019-03-07 17:13:09-08 | 111196939 | StickerProduct | 1 | 2.21 | $2.21 | $0.74 | $0.84 |
| 32733465 |  | brandy melville | 26118936 | 2019-03-07 15:44:51-08 | 2019-03-07 15:44:59-08 | 111190339 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26107150 | 2019-03-06 21:34:13-08 | 2019-03-06 21:34:20-08 | 111137105 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26106528 | 2019-03-06 20: 36:26-08 | 2019-03-06 20:36:31-08 | 111133651 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26104955 | 2019-03-06 18: 35:38-08 | 2019-03-06 18:35:47-08 | 111124400 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26104111 | 2019-03-06 17: 35:12-08 | 2019-03-06 17:35:15-08 | 111119002 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.83 |
| 32733465 |  | brandy melville | 26104034 | 2019-03-06 17: 30:24-08 | 2019-03-06 17:30:40-08 | 111118613 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 26103021 | 2019-03-06 16: 11:22-08 | 2019-03-06 16:11:25-08 | 111113307 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26098450 | 2019-03-06 11: 15:43-08 | 2019-03-06 11:15:48-08 | 111090331 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26097618 | 2019-03-06 10: 19:14-08 | 2019-03-06 10:19:23-08 | 111086421 | StickerProduct | 2 | 2.19 | $4.38 | $1.46 | $1.80 |
| 34639568 |  | Brandy Melville Logo | 26087975 | 2019-03-05 17: 44:33-08 | 2019-03-05 17:44:36-08 | 111037567 | StickerProduct | 1 | 2.62 | $2.62 | $0.44 | $1.63 |
| 32733465 |  | brandy melville | 26077658 | 2019-03-05 04: 46:50-08 | 2019-03-05 04:46:53-08 | 110987417 | StickerProduct | 1 | 2.14 | $2.14 | $0.72 | $0.70 |
| 32733465 |  | brandy melville | 26073036 | 2019-03-04 19: 40:14-08 | 2019-03-04 19:40:20-08 | 110963616 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26072614 | 2019-03-04 19:20:00-08 | 2019-03-04 19:20:08-08 | 110961071 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26072389 | 2019-03-04 19:09:51-08 | 2019-03-04 19:09:53-08 | 110959589 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 |  | brandy melville | 26071736 | 2019-03-04 18:34:12-08 | 2019-03-04 18:34:18-08 | 110955920 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26071680 | 2019-03-04 18:31:47-08 | 2019-03-04 18:31:49-08 | 110955568 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26071425 | 2019-03-04 18:19:04-08 | 2019-03-04 18:19:08-08 | 110954038 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26070855 | 2019-03-04 17:49:33-08 | 2019-03-04 17:49:38-08 | 110950730 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26069622 | 2019-03-04 16:40:29-08 | 2019-03-04 16:40:40-08 | 110943351 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26062274 | 2019-03-04 10:22:49-08 | 2019-03-04 10:22:51-08 | 110905030 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 26059087 | 2019-03-04 07:05:08-08 | 2019-03-04 07:05:11-08 | 110889840 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26052295 | 2019-03-03 19:02:24-08 | 2019-03-03 19:02:33-08 | 110856368 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 26050395 | 2019-03-03 17:23:39-08 | 2019-03-03 17:23:48-08 | 110843065 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 | | brandy melville | 26050162 | 2019-03-03 17:10:42-08 | 2019-03-03 17:10:50-08 | 110841690 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26049857 | 2019-03-03 16:51:56-08 | 2019-03-03 16:52:01-08 | 110839984 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26049329 | 2019-03-03 16:21:17-08 | 2019-03-03 16:21:21-08 | 110837006 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 | | brandy melville | 26046955 | 2019-03-03 14:04:21-08 | 2019-03-03 14:04:26-08 | 110823922 | StickerProduct | 1 | 10.49 | $10.49 | $3.50 | $5.02 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26046869 | 2019-03-03 13: 59:34-08 | 2019-03-03 13:59:37-08 | 110823517 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26046580 | 2019-03-03 13: 46:18-08 | 2019-03-03 13:46:23-08 | 110822000 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26044600 | 2019-03-03 12: 04:15-08 | 2019-03-03 12:04:19-08 | 110811966 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26043876 | 2019-03-03 11: 25:06-08 | 2019-03-03 11:25:11-08 | 110808342 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26043102 | 2019-03-03 10: 41:04-08 | 2019-03-03 10:41:07-08 | 110804448 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26040878 | 2019-03-03 08: 12:57-08 | 2019-03-03 08:13:04-08 | 110793769 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26040327 | 2019-03-03 07: 27:28-08 | 2019-03-03 07:27:32-08 | 110791275 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26034135 | 2019-03-02 18: 39:14-08 | 2019-03-02 18:39:24-08 | 110761783 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26032060 | 2019-03-02 16: 02:31-08 | 2019-03-02 16:02:36-08 | 110749844 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 32733465 |  | brandy melville | 26031165 | 2019-03-02 15: 00:23-08 | 2019-03-02 15:00:32-08 | 110744871 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26029634 | 2019-03-02 13:26:13-08 | 2019-03-02 13:26:17-08 | 110736836 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |
| 36669917 |  | Brandy Melville | 26027890 | 2019-03-02 11:34:56-08 | 2019-03-02 11:35:03-08 | 110727869 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.71 |
| 32733465 |  | brandy melville | 26018354 | 2019-03-01 18:21:54-08 | 2019-03-01 18:21:59-08 | 110681649 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26018315 | 2019-03-01 18:16:50-08 | 2019-03-01 18:16:52-08 | 110681479 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |
| 32733465 |  | brandy melville | 26015796 | 2019-03-01 15:04:42-08 | 2019-03-01 15:04:45-08 | 110667283 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26013822 | 2019-03-01 12:54:06-08 | 2019-03-01 12:54:20-08 | 110657070 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26013640 | 2019-03-01 12:44:32-08 | 2019-03-01 12:44:45-08 | 110656193 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26003848 | 2019-02-28 20:37:00-08 | 2019-02-28 20:37:03-08 | 110611008 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 26003397 | 2019-02-28 20:01:37-08 | 2019-02-28 20:01:39-08 | 110608178 | StickerProduct | 1 | 3.27 | $3.27 | $1.08 | $1.64 |
| 32733465 |  | brandy melville | 26002247 | 2019-02-28 18:41:12-08 | 2019-02-28 18:41:15-08 | 110600815 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 26002095 | 2019-02-28 18: 33:07-08 | 2019-02-28 18:33:11-08 | 110599909 | StickerProduct | 1 | 3.27 | $3.27 | $1.08 | $1.64 |
| 32733465 |  | brandy melville | 26001339 | 2019-02-28 17: 47:51-08 | 2019-02-28 17:47:53-08 | 110595678 | StickerProduct | 1 | 3.27 | $3.27 | $1.08 | $1.57 |
| 32733465 |  | brandy melville | 26000330 | 2019-02-28 16: 44:43-08 | 2019-02-28 16:44:51-08 | 110589120 | StickerProduct | 1 | 3.27 | $3.27 | $1.08 | $1.64 |
| 32733465 |  | brandy melville | 25999145 | 2019-02-28 15: 18:43-08 | 2019-02-28 15:18:48-08 | 110582416 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25998982 | 2019-02-28 15: 05:27-08 | 2019-02-28 15:05:41-08 | 110581465 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25996822 | 2019-02-28 12:50:54-08 | 2019-02-28 12:50:57-08 | 110569513 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25996015 | 2019-02-28 12:02:38-08 | 2019-02-28 12:02:50-08 | 110565463 | StickerProduct | 1 | 1.68 | $1.68 | $0.56 | $0.37 |
| 32733465 |  | brandy melville | 25987031 | 2019-02-27 20:25:56-08 | 2019-02-27 20:25:59-08 | 110522385 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25986895 | 2019-02-27 20:14:50-08 | 2019-02-27 20:14:56-08 | 110521590 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25986364 | 2019-02-27 19:34:55-08 | 2019-02-27 19:34:58-08 | 110518369 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25985910 | 2019-02-27 19: 01:53-08 | 2019-02-27 19:02:06-08 | 110515676 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25985716 | 2019-02-27 18: 48:22-08 | 2019-02-27 18:48:27-08 | 110514533 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25985194 | 2019-02-27 18: 13:51-08 | 2019-02-27 18:13:56-08 | 110511454 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.55 |
| 32733465 |  | brandy melville | 25983118 | 2019-02-27 15: 48:21-08 | 2019-02-27 15:48:28-08 | 110499826 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 |  | brandy melville | 25975518 | 2019-02-27 06: 59:45-08 | 2019-02-27 06:59:47-08 | 110460840 | StickerProduct | 1 | 3.22 | $3.22 | $1.07 | $1.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25975442 | 2019-02-27 06:52:00-08 | 2019-02-27 06:52:03-08 | 110460496 | StickerProduct | 1 | 1.65 | $1.65 | $0.55 | $0.43 |
| 32733465 |  | brandy melville | 25970665 | 2019-02-26 19:54:51-08 | 2019-02-26 19:54:55-08 | 110437414 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 |  | brandy melville | 25970104 | 2019-02-26 19:16:06-08 | 2019-02-26 19:16:08-08 | 110433941 | StickerProduct | 1 | 2.15 | $2.15 | $0.72 | $0.81 |
| 32733465 |  | brandy melville | 25969788 | 2019-02-26 18:54:26-08 | 2019-02-26 18:54:33-08 | 110432085 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 |  | brandy melville | 25968961 | 2019-02-26 18:03:55-08 | 2019-02-26 18:04:01-08 | 110427068 | StickerProduct | 1 | 2.15 | $2.15 | $0.72 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25967285 | 2019-02-26 16:13:29-08 | 2019-02-26 16:13:32-08 | 110417592 | StickerProduct | 1 | 2.15 | $2.15 | $0.72 | $0.88 |
| 32733465 |  | brandy melville | 25966093 | 2019-02-26 14:46:29-08 | 2019-02-26 14:46:38-08 | 110411413 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.81 |
| 32733465 |  | brandy melville | 25960551 | 2019-02-26 08:38:23-08 | 2019-02-26 08:38:27-08 | 110383692 | StickerProduct | 1 | 1.82 | $1.82 | $0.60 | $0.58 |
| 32733465 |  | brandy melville | 25952508 | 2019-02-25 19:02:08-08 | 2019-02-25 19:02:16-08 | 110342279 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.82 |
| 32733465 |  | brandy melville | 25951542 | 2019-02-25 18:20:57-08 | 2019-02-25 18:21:10-08 | 110336597 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25949086 | 2019-02-25 16:21:52-08 | 2019-02-25 16:21:56-08 | 110322290 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25948024 | 2019-02-25 15:25:23-08 | 2019-02-25 15:25:26-08 | 110316622 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25946855 | 2019-02-25 14:28:58-08 | 2019-02-25 14:29:07-08 | 110310429 | StickerProduct | 3 | 2.17 | $6.51 | $2.19 | $2.49 |
| 32733465 |  | brandy melville | 25936767 | 2019-02-25 05:16:26-08 | 2019-02-25 05:16:28-08 | 110262048 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25934968 | 2019-02-25 01:30:57-08 | 2019-02-25 01:31:05-08 | 110254929 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25929561 | 2019-02-24 17:40:07-08 | 2019-02-24 17:40:15-08 | 110223801 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25929055 | 2019-02-24 17:09:25-08 | 2019-02-24 17:09:31-08 | 110220623 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25927995 | 2019-02-24 16:01:34-08 | 2019-02-24 16:01:44-08 | 110214337 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25927055 | 2019-02-24 15:01:10-08 | 2019-02-24 15:01:18-08 | 110208638 | StickerProduct | 1 | 10.42 | $10.42 | $3.48 | $4.73 |
| 32733465 |  | brandy melville | 25926736 | 2019-02-24 14:41:47-08 | 2019-02-24 14:41:56-08 | 110206829 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25926394 | 2019-02-24 14:19:41-08 | 2019-02-24 14:19:54-08 | 110204956 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25926252 | 2019-02-24 14:11:47-08 | 2019-02-24 14:11:53-08 | 110204100 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25925114 | 2019-02-24 13:06:13-08 | 2019-02-24 13:06:15-08 | 110197629 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25923804 | 2019-02-24 11:50:34-08 | 2019-02-24 11:50:39-08 | 110190871 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25923091 | 2019-02-24 11:11:10-08 | 2019-02-24 11:11:13-08 | 110187171 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25922316 | 2019-02-24 10:21:54-08 | 2019-02-24 10:21:56-08 | 110182836 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25921718 | 2019-02-24 09:37:49-08 | 2019-02-24 09:38:02-08 | 110179755 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25921653 | 2019-02-24 09:32:31-08 | 2019-02-24 09:32:36-08 | 110179437 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25919398 | 2019-02-24 05:47:58-08 | 2019-02-24 05:48:10-08 | 110168540 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25917354 | 2019-02-23 23:41:03-08 | 2019-02-23 23:41:06-08 | 110160124 | StickerProduct | 1 | 1.65 | $1.65 | $0.55 | $0.43 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25916558 | 2019-02-23 21: 38:14-08 | 2019-02-23 21:38:21-08 | 110155647 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.63 |
| 32733465 |  | brandy melville | 25913778 | 2019-02-23 17: 25:56-08 | 2019-02-23 17:25:59-08 | 110139088 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25913337 | 2019-02-23 16: 49:39-08 | 2019-02-23 16:49:41-08 | 110136667 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25911783 | 2019-02-23 14: 47:06-08 | 2019-02-23 14:47:12-08 | 110127610 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25911489 | 2019-02-23 14: 24:27-08 | 2019-02-23 14:24:40-08 | 110125943 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25911375 | 2019-02-23 14:15:29-08 | 2019-02-23 14:15:32-08 | 110125369 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25910781 | 2019-02-23 13:34:05-08 | 2019-02-23 13:34:08-08 | 110121766 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25909626 | 2019-02-23 12:12:06-08 | 2019-02-23 12:12:14-08 | 110115838 | StickerProduct | 1 | 1.84 | $1.84 | $0.61 | $0.64 |
| 32733465 |  | brandy melville | 25908695 | 2019-02-23 11:02:43-08 | 2019-02-23 11:02:45-08 | 110110755 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25901633 | 2019-02-22 19:33:20-08 | 2019-02-22 19:33:31-08 | 110076312 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25899821 | 2019-02-22 17:04:23-08 | 2019-02-22 17:04:32-08 | 110065518 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25897415 | 2019-02-22 13:53:41-08 | 2019-02-22 13:53:51-08 | 110052344 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25895112 | 2019-02-22 11:18:05-08 | 2019-02-22 11:18:13-08 | 110040389 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25884275 | 2019-02-21 16:35:04-08 | 2019-02-21 16:35:10-08 | 109983308 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25881800 | 2019-02-21 13:40:34-08 | 2019-02-21 13:40:39-08 | 109969493 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25880680 | 2019-02-21 12: 29:43-08 | 2019-02-21 12:29:52-08 | 109963583 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.81 |
| 32733465 |  | brandy melville | 25869948 | 2019-02-20 18: 13:17-08 | 2019-02-20 18:13:20-08 | 109907204 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.81 |
| 32733465 |  | brandy melville | 25863988 | 2019-02-20 11: 50:23-08 | 2019-02-20 11:50:29-08 | 109873179 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.88 |
| 32733465 |  | brandy melville | 25862555 | 2019-02-20 10: 19:30-08 | 2019-02-20 10:19:34-08 | 109865556 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.88 |
| 32733465 |  | brandy melville | 25857513 | 2019-02-20 01: 23:13-08 | 2019-02-20 01:23:16-08 | 109841391 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25852837 | 2019-02-19 17:36:47-08 | 2019-02-19 17:36:54-08 | 109814318 | StickerProduct | 1 | 2.16 | $2.16 | $0.73 | $0.88 |
| 32733465 |  | brandy melville | 25849936 | 2019-02-19 14:12:56-08 | 2019-02-19 14:13:04-08 | 109797899 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25836529 | 2019-02-18 18:33:46-08 | 2019-02-18 18:33:58-08 | 109726230 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25835415 | 2019-02-18 17:37:18-08 | 2019-02-18 17:37:29-08 | 109719490 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25829736 | 2019-02-18 12:51:46-08 | 2019-02-18 12:51:49-08 | 109687761 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25819324 | 2019-02-17 22:32:11-08 | 2019-02-17 22:32:24-08 | 109637897 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25818807 | 2019-02-17 21:32:36-08 | 2019-02-17 21:32:46-08 | 109634778 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25817229 | 2019-02-17 19:29:18-08 | 2019-02-17 19:29:30-08 | 109625014 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25814968 | 2019-02-17 16:58:07-08 | 2019-02-17 16:58:11-08 | 109611905 | StickerProduct | 1 | 3.25 | $3.25 | $1.08 | $1.62 |
| 32733465 |  | brandy melville | 25814167 | 2019-02-17 16:08:41-08 | 2019-02-17 16:08:45-08 | 109606996 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25813256 | 2019-02-17 15:09:44-08 | 2019-02-17 15:09:49-08 | 109601863 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 | | brandy melville | 25812975 | 2019-02-17 14:49:07-08 | 2019-02-17 14:49:09-08 | 109600216 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 | | brandy melville | 25809977 | 2019-02-17 11:51:44-08 | 2019-02-17 11:51:46-08 | 109584639 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 | | brandy melville | 25808192 | 2019-02-17 09:51:42-08 | 2019-02-17 09:51:46-08 | 109575584 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 34639568 | | Brandy Melville Logo | 25806019 | 2019-02-17 06:31:35-08 | 2019-02-17 06:31:48-08 | 109565615 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25805825 | 2019-02-17 06:05:43-08 | 2019-02-17 06:05:47-08 | 109564777 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.82 |
| 32733465 |  | brandy melville | 25802389 | 2019-02-16 20:34:16-08 | 2019-02-16 20:34:26-08 | 109547723 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25802351 | 2019-02-16 20:30:01-08 | 2019-02-16 20:30:11-08 | 109547461 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25800232 | 2019-02-16 17:21:54-08 | 2019-02-16 17:21:59-08 | 109535250 | StickerProduct | 1 | 10.4 | $10.40 | $3.47 | $4.97 |
| 32733465 |  | brandy melville | 25799981 | 2019-02-16 17:01:15-08 | 2019-02-16 17:01:17-08 | 109533706 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25798979 | 2019-02-16 15: 38:59-08 | 2019-02-16 15:39:02-08 | 109527997 | StickerProduct | 2 | 2.17 | $4.34 | $1.46 | $1.78 |
| 32733465 |  | brandy melville | 25797687 | 2019-02-16 14: 06:26-08 | 2019-02-16 14:06:33-08 | 109521004 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25795709 | 2019-02-16 11: 52:37-08 | 2019-02-16 11:52:49-08 | 109509503 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25793585 | 2019-02-16 09: 09:20-08 | 2019-02-16 09:09:32-08 | 109498681 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25788415 | 2019-02-15 20: 30:01-08 | 2019-02-15 20:30:07-08 | 109475018 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25788143 | 2019-02-15 20:02:21-08 | 2019-02-15 20:02:30-08 | 109473493 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25787415 | 2019-02-15 19:00:55-08 | 2019-02-15 19:01:05-08 | 109469141 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25786713 | 2019-02-15 17:59:47-08 | 2019-02-15 18:00:00-08 | 109464763 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.89 |
| 32733465 |  | brandy melville | 25786198 | 2019-02-15 17:18:01-08 | 2019-02-15 17:18:08-08 | 109461944 | StickerProduct | 1 | 2.17 | $2.17 | $0.73 | $0.82 |
| 32733465 |  | brandy melville | 25784684 | 2019-02-15 15:20:05-08 | 2019-02-15 15:20:15-08 | 109453546 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25782800 | 2019-02-15 13:10:54-08 | 2019-02-15 13:10:58-08 | 109443496 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 34639568 |  | Brandy Melville Logo | 25782536 | 2019-02-15 12:52:04-08 | 2019-02-15 12:52:09-08 | 109442215 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |
| 34639568 |  | Brandy Melville Logo | 25781243 | 2019-02-15 11:27:31-08 | 2019-02-15 11:27:36-08 | 109436104 | StickerProduct | 1 | 3.13 | $3.13 | $0.52 | $2.06 |
| 32733465 |  | brandy melville | 25780094 | 2019-02-15 10:08:03-08 | 2019-02-15 10:08:07-08 | 109430074 | StickerProduct | 2 | 2.18 | $4.36 | $1.46 | $1.66 |
| 32733465 |  | brandy melville | 25773046 | 2019-02-14 19:40:24-08 | 2019-02-14 19:40:29-08 | 109395727 | StickerProduct | 1 | 3.27 | $3.27 | $1.08 | $1.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25772984 | 2019-02-14 19: 35:07-08 | 2019-02-14 19:35:09-08 | 109395289 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25770974 | 2019-02-14 17: 03:20-08 | 2019-02-14 17:03:30-08 | 109383294 | StickerProduct | 1 | 2.73 | $2.73 | $0.91 | $1.23 |
| 32733465 |  | brandy melville | 25770884 | 2019-02-14 16: 57:29-08 | 2019-02-14 16:57:31-08 | 109382787 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25770345 | 2019-02-14 16: 12:53-08 | 2019-02-14 16:13:04-08 | 109379574 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25763015 | 2019-02-14 06: 50:48-08 | 2019-02-14 06:51:02-08 | 109341356 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 | | Brandy Melville Logo | 25760250 | 2019-02-13 23:06:25-08 | 2019-02-13 23:06:35-08 | 109329918 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |
| 32733465 | | brandy melville | 25758013 | 2019-02-13 19:24:32-08 | 2019-02-13 19:24:34-08 | 109316264 | StickerProduct | 1 | 10.48 | $10.48 | $3.50 | $4.75 |
| 32733465 | | brandy melville | 25757443 | 2019-02-13 18:47:43-08 | 2019-02-13 18:47:54-08 | 109312754 | StickerProduct | 1 | 1.83 | $1.83 | $0.61 | $0.63 |
| 32733465 | | brandy melville | 25757096 | 2019-02-13 18:26:55-08 | 2019-02-13 18:26:58-08 | 109310877 | StickerProduct | 1 | 3.27 | $3.27 | $1.09 | $1.63 |
| 32733465 | | brandy melville | 25756759 | 2019-02-13 18:03:57-08 | 2019-02-13 18:03:59-08 | 109308858 | StickerProduct | 1 | 2.19 | $2.19 | $0.73 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25755871 | 2019-02-13 16: 58:49-08 | 2019-02-13 16:58:53-08 | 109303287 | StickerProduct | 1 | 10.48 | $10.48 | $3.50 | $5.01 |
| 32733465 |  | brandy melville | 25754013 | 2019-02-13 14: 41:56-08 | 2019-02-13 14:41:59-08 | 109292770 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25748097 | 2019-02-13 08: 06:58-08 | 2019-02-13 08:07:07-08 | 109262611 | StickerProduct | 1 | 2.75 | $2.75 | $0.92 | $1.24 |
| 32733465 |  | brandy melville | 25744580 | 2019-02-12 23: 44:25-08 | 2019-02-12 23:44:32-08 | 109247370 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25743051 | 2019-02-12 20: 45:43-08 | 2019-02-12 20:45:45-08 | 109238290 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25741022 | 2019-02-12 18:36:30-08 | 2019-02-12 18:36:47-08 | 109225184 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25740168 | 2019-02-12 17:41:29-08 | 2019-02-12 17:41:33-08 | 109219909 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.90 |
| 32733465 |  | brandy melville | 25739823 | 2019-02-12 17:18:10-08 | 2019-02-12 17:18:21-08 | 109218140 | StickerProduct | 1 | 1.83 | $1.83 | $0.61 | $0.62 |
| 32733465 |  | brandy melville | 25738764 | 2019-02-12 16:11:32-08 | 2019-02-12 16:11:47-08 | 109211718 | StickerProduct | 1 | 2.18 | $2.18 | $0.73 | $0.83 |
| 32733465 |  | brandy melville | 25737456 | 2019-02-12 14:47:11-08 | 2019-02-12 14:47:14-08 | 109203931 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25737280 | 2019-02-12 14:37:56-08 | 2019-02-12 14:38:05-08 | 109202960 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 32733465 | | brandy melville | 25736919 | 2019-02-12 14:16:31-08 | 2019-02-12 14:16:33-08 | 109200980 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.91 |
| 32733465 | | brandy melville | 25736631 | 2019-02-12 14:00:36-08 | 2019-02-12 14:00:38-08 | 109199236 | StickerProduct | 1 | 1.83 | $1.83 | $0.61 | $0.62 |
| 32733465 | | brandy melville | 25721916 | 2019-02-11 18:14:13-08 | 2019-02-11 18:14:25-08 | 109121321 | StickerProduct | 1 | 2.2 | $2.20 | $0.74 | $0.84 |
| 34639568 | | Brandy Melville Logo | 25713338 | 2019-02-11 11:35:25-08 | 2019-02-11 11:35:33-08 | 109074627 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25702630 | 2019-02-10 19:51:36-08 | 2019-02-10 19:51:47-08 | 109021586 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25702537 | 2019-02-10 19:46:09-08 | 2019-02-10 19:46:12-08 | 109020882 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25702058 | 2019-02-10 19:19:49-08 | 2019-02-10 19:19:52-08 | 109017828 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25701694 | 2019-02-10 18:59:36-08 | 2019-02-10 18:59:42-08 | 109015439 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.56 |
| 32733465 |  | brandy melville | 25699596 | 2019-02-10 17:12:44-08 | 2019-02-10 17:12:50-08 | 109002082 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25690326 | 2019-02-10 09: 08:56-08 | 2019-02-10 09:09:07-08 | 108950454 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.63 |
| 32733465 |  | brandy melville | 25684020 | 2019-02-09 20: 12:11-08 | 2019-02-09 20:12:15-08 | 108921252 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.63 |
| 32733465 |  | brandy melville | 25682761 | 2019-02-09 18: 30:37-08 | 2019-02-09 18:30:41-08 | 108914213 | StickerProduct | 1 | 10.13 | $10.13 | $3.15 | $5.00 |
| 32733465 |  | brandy melville | 25679655 | 2019-02-09 14: 55:35-08 | 2019-02-09 14:55:39-08 | 108896067 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 25678531 | 2019-02-09 13: 47:20-08 | 2019-02-09 13:47:23-08 | 108889460 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25676485 | 2019-02-09 11: 37:44-08 | 2019-02-09 11:37:51-08 | 108878261 | StickerProduct | 2 | 2.09 | $4.18 | $1.30 | $1.64 |
| 32733465 | | brandy melville | 25664688 | 2019-02-08 15: 51:35-08 | 2019-02-08 15:51:39-08 | 108816769 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 | | brandy melville | 25664037 | 2019-02-08 15: 04:25-08 | 2019-02-08 15:04:39-08 | 108813408 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 | | brandy melville | 25663388 | 2019-02-08 14: 21:26-08 | 2019-02-08 14:21:30-08 | 108809999 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.63 |
| 32733465 | | brandy melville | 25661762 | 2019-02-08 12: 53:46-08 | 2019-02-08 12:53:52-08 | 108801115 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25657290 | 2019-02-08 08: 25:52-08 | 2019-02-08 08:26:01-08 | 108778079 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25651833 | 2019-02-07 21: 31:28-08 | 2019-02-07 21:31:39-08 | 108752566 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 34639568 |  | Brandy Melville Logo | 25651833 | 2019-02-07 21: 31:28-08 | 2019-02-07 21:31:39-08 | 108752569 | StickerProduct | 1 | 1.75 | $1.75 | $0.30 | $0.83 |
| 32733465 |  | brandy melville | 25649818 | 2019-02-07 19: 10:34-08 | 2019-02-07 19:10:37-08 | 108740437 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25648805 | 2019-02-07 18: 17:42-08 | 2019-02-07 18:17:46-08 | 108733749 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25647882 | 2019-02-07 17:25:15-08 | 2019-02-07 17:25:18-08 | 108727871 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.63 |
| 32733465 |  | brandy melville | 25641664 | 2019-02-07 11:34:10-08 | 2019-02-07 11:34:13-08 | 108694411 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25639974 | 2019-02-07 09:57:26-08 | 2019-02-07 09:57:31-08 | 108685850 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25633608 | 2019-02-06 22:07:18-08 | 2019-02-06 22:07:20-08 | 108656031 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25629461 | 2019-02-06 17:55:05-08 | 2019-02-06 17:55:08-08 | 108629803 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25629087 | 2019-02-06 17:35:51-08 | 2019-02-06 17:35:54-08 | 108627387 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.63 |
| 32733465 |  | brandy melville | 25628237 | 2019-02-06 16:49:39-08 | 2019-02-06 16:49:43-08 | 108622090 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 25626154 | 2019-02-06 14:50:18-08 | 2019-02-06 14:50:26-08 | 108610478 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25625560 | 2019-02-06 14:19:06-08 | 2019-02-06 14:19:16-08 | 108607290 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25623801 | 2019-02-06 12:55:43-08 | 2019-02-06 12:55:46-08 | 108598060 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25621552 | 2019-02-06 11: 03:33-08 | 2019-02-06 11:03:38-08 | 108586587 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25620741 | 2019-02-06 10: 17:11-08 | 2019-02-06 10:17:17-08 | 108582558 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.80 |
| 32733465 |  | brandy melville | 25620142 | 2019-02-06 09: 43:19-08 | 2019-02-06 09:43:24-08 | 108579626 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.80 |
| 32733465 |  | brandy melville | 25611976 | 2019-02-05 20: 14:05-08 | 2019-02-05 20:14:13-08 | 108540992 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25607679 | 2019-02-05 16: 17:19-08 | 2019-02-05 16:17:25-08 | 108514733 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25607218 | 2019-02-05 15: 50:21-08 | 2019-02-05 15:50:24-08 | 108512261 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25604140 | 2019-02-05 13: 11:51-08 | 2019-02-05 13:11:57-08 | 108495341 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25604129 | 2019-02-05 13: 11:20-08 | 2019-02-05 13:11:24-08 | 108495273 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25592140 | 2019-02-04 20: 52:00-08 | 2019-02-04 20:52:10-08 | 108438514 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25589985 | 2019-02-04 19: 07:03-08 | 2019-02-04 19:07:07-08 | 108425537 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25589307 | 2019-02-04 18:38:05-08 | 2019-02-04 18:38:22-08 | 108421313 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 25588903 | 2019-02-04 18:19:22-08 | 2019-02-04 18:19:31-08 | 108418890 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25587858 | 2019-02-04 17:34:06-08 | 2019-02-04 17:34:14-08 | 108412749 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 25587227 | 2019-02-04 17:05:21-08 | 2019-02-04 17:05:30-08 | 108408864 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.61 |
| 32733465 |  | brandy melville | 25587161 | 2019-02-04 17:02:16-08 | 2019-02-04 17:02:21-08 | 108408472 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25586262 | 2019-02-04 16:14:57-08 | 2019-02-04 16:15:00-08 | 108403730 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 34639568 |  | Brandy Melville Logo | 25582293 | 2019-02-04 13:12:43-08 | 2019-02-04 13:12:45-08 | 108382557 | StickerProduct | 1 | 1.45 | $1.45 | $0.24 | $0.61 |
| 32733465 |  | brandy melville | 25581232 | 2019-02-04 12:28:06-08 | 2019-02-04 12:28:12-08 | 108377247 | StickerProduct | 2 | 2.05 | $4.10 | $1.26 | $1.76 |
| 32733465 |  | brandy melville | 25564596 | 2019-02-03 15:24:22-08 | 2019-02-03 15:24:25-08 | 108291391 | StickerProduct | 1 | 3.1 | $3.10 | $0.97 | $1.59 |
| 32733465 |  | brandy melville | 25564587 | 2019-02-03 15:23:51-08 | 2019-02-03 15:24:00-08 | 108291342 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25564537 | 2019-02-03 15:20:56-08 | 2019-02-03 15:21:05-08 | 108291088 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25564460 | 2019-02-03 15:17:58-08 | 2019-02-03 15:18:03-08 | 108290358 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 25563340 | 2019-02-03 14:20:16-08 | 2019-02-03 14:20:19-08 | 108284175 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 34639568 |  | Brandy Melville Logo | 25560329 | 2019-02-03 12:02:26-08 | 2019-02-03 12:02:30-08 | 108268024 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.81 |
| 32733465 |  | brandy melville | 25557326 | 2019-02-03 09:26:22-08 | 2019-02-03 09:26:33-08 | 108253028 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25556910 | 2019-02-03 08:58:04-08 | 2019-02-03 08:58:06-08 | 108250889 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25556501 | 2019-02-03 08:30:57-08 | 2019-02-03 08:31:00-08 | 108249080 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 25554671 | 2019-02-03 05:46:41-08 | 2019-02-03 05:46:54-08 | 108241050 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25550436 | 2019-02-02 20:36:08-08 | 2019-02-02 20:36:11-08 | 108220638 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25547496 | 2019-02-02 17:06:25-08 | 2019-02-02 17:06:28-08 | 108203369 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25546039 | 2019-02-02 15:31:37-08 | 2019-02-02 15:31:51-08 | 108195290 | StickerProduct | 1 | 3.1 | $3.10 | $0.97 | $1.59 |
| 32733465 |  | brandy melville | 25545178 | 2019-02-02 14:33:03-08 | 2019-02-02 14:33:09-08 | 108190571 | StickerProduct | 1 | 3.1 | $3.10 | $0.97 | $1.59 |
| 32733465 |  | brandy melville | 25543929 | 2019-02-02 13:25:53-08 | 2019-02-02 13:26:04-08 | 108182947 | StickerProduct | 2 | 2.05 | $4.10 | $1.26 | $1.76 |
| 32733465 |  | brandy melville | 25539803 | 2019-02-02 09:23:21-08 | 2019-02-02 09:23:29-08 | 108161597 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25535372 | 2019-02-02 00:37:39-08 | 2019-02-02 00:37:47-08 | 108141623 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25533474 | 2019-02-01 20: 19:57-08 | 2019-02-01 20:20:00-08 | 108131158 | StickerProduct | 1 | 8.91 | $8.91 | $2.76 | $4.22 |
| 32733465 | | brandy melville | 25533169 | 2019-02-01 19: 57:12-08 | 2019-02-01 19:57:25-08 | 108129419 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 | | brandy melville | 25533133 | 2019-02-01 19: 53:59-08 | 2019-02-01 19:54:08-08 | 108129199 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 | | brandy melville | 25532853 | 2019-02-01 19: 32:44-08 | 2019-02-01 19:32:46-08 | 108127512 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 | | brandy melville | 25531081 | 2019-02-01 17: 23:40-08 | 2019-02-01 17:23:43-08 | 108117778 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25529270 | 2019-02-01 15: 18:40-08 | 2019-02-01 15:18:46-08 | 108107343 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 25520433 | 2019-02-01 06: 22:31-08 | 2019-02-01 06:22:38-08 | 108061694 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 25516820 | 2019-01-31 22: 18:02-08 | 2019-01-31 22:18:08-08 | 108045915 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25514181 | 2019-01-31 19: 33:40-08 | 2019-01-31 19:33:46-08 | 108030751 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 25512596 | 2019-01-31 18: 20:12-08 | 2019-01-31 18:20:24-08 | 108021772 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25509881 | 2019-01-31 16:01:27-08 | 2019-01-31 16:01:32-08 | 108006986 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25491918 | 2019-01-30 19:45:25-08 | 2019-01-30 19:45:35-08 | 107919073 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25491761 | 2019-01-30 19:37:26-08 | 2019-01-30 19:37:40-08 | 107918213 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.53 |
| 32733465 |  | brandy melville | 25491413 | 2019-01-30 19:16:37-08 | 2019-01-30 19:16:43-08 | 107915830 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 25488657 | 2019-01-30 16:35:48-08 | 2019-01-30 16:35:51-08 | 107898919 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25486815 | 2019-01-30 14:43:33-08 | 2019-01-30 14:43:47-08 | 107888167 | StickerProduct | 2 | 2.08 | $4.16 | $1.28 | $1.80 |
| 32733465 |  | brandy melville | 25486361 | 2019-01-30 14:20:26-08 | 2019-01-30 14:20:29-08 | 107885606 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25485136 | 2019-01-30 13:18:40-08 | 2019-01-30 13:18:53-08 | 107878704 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25477860 | 2019-01-30 05:37:35-08 | 2019-01-30 05:37:39-08 | 107840410 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.62 |
| 32733465 |  | brandy melville | 25473806 | 2019-01-29 20:14:55-08 | 2019-01-30 20:14:55-08 | 107819258 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25472922 | 2019-01-29 19:24:56-08 | 2019-01-29 19:24:58-08 | 107813974 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 25468973 | 2019-01-29 15:16:44-08 | 2019-01-29 15:16:52-08 | 107789946 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 | | brandy melville | 25468154 | 2019-01-29 14:27:48-08 | 2019-01-29 14:27:55-08 | 107785485 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 | | brandy melville | 25468008 | 2019-01-29 14:20:00-08 | 2019-01-29 14:20:13-08 | 107784810 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 34639568 | | Brandy Melville Logo | 25467179 | 2019-01-29 13:35:56-08 | 2019-01-29 13:36:00-08 | 107779920 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25450844 | 2019-01-28 17:42:36-08 | 2019-01-28 17:42:38-08 | 107690449 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25444377 | 2019-01-28 13:03:19-08 | 2019-01-28 13:03:22-08 | 107653232 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25439428 | 2019-01-28 09:33:53-08 | 2019-01-28 09:34:05-08 | 107628499 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25428876 | 2019-01-27 18:49:35-08 | 2019-01-27 18:49:49-08 | 107573519 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25424788 | 2019-01-27 15:16:23-08 | 2019-01-27 15:16:34-08 | 107547312 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|------------|-------------------|---------------------------|--------------------------|-----------------------------|--------------|--------------------------------|---------------------|-------------------------|---------------------|------------------------------|
| 32733465 | | brandy melville | 25417737 | 2019-01-27 09:17:44-08 | 2019-01-27 09:17:46-08 | 107507071 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 | | brandy melville | 25416611 | 2019-01-27 07:51:12-08 | 2019-01-27 07:51:19-08 | 107501554 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 | | brandy melville | 25416330 | 2019-01-27 07:23:54-08 | 2019-01-27 07:24:05-08 | 107500151 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 | | brandy melville | 25413175 | 2019-01-26 23:20:28-08 | 2019-01-26 23:20:34-08 | 107487067 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 34639568 | | Brandy Melville Logo | 25412629 | 2019-01-26 22:01:13-08 | 2019-01-26 22:01:16-08 | 107483843 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25412031 | 2019-01-26 20:50:29-08 | 2019-01-26 20:50:36-08 | 107480181 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25409676 | 2019-01-26 17:45:14-08 | 2019-01-26 17:45:17-08 | 107466139 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25409235 | 2019-01-26 17:13:17-08 | 2019-01-26 17:13:23-08 | 107463569 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25407453 | 2019-01-26 15:10:17-08 | 2019-01-26 15:10:29-08 | 107453313 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25402676 | 2019-01-26 10:07:43-08 | 2019-01-26 10:07:48-08 | 107427070 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25397529 | 2019-01-25 23:03:07-08 | 2019-01-25 23:03:15-08 | 107403441 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25393665 | 2019-01-25 17:25:11-08 | 2019-01-25 17:25:13-08 | 107381088 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25391912 | 2019-01-25 15:12:32-08 | 2019-01-25 15:12:37-08 | 107371425 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 25385381 | 2019-01-25 08:16:53-08 | 2019-01-25 08:17:00-08 | 107336650 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 25380284 | 2019-01-24 21:46:57-08 | 2019-01-24 21:47:04-08 | 107313894 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25377096 | 2019-01-24 18:38:04-08 | 2019-01-24 18:38:13-08 | 107293151 | StickerProduct | 1 | 1.77 | $1.77 | $0.55 | $0.63 |
| 32733465 |  | brandy melville | 25371080 | 2019-01-24 13:22:59-08 | 2019-01-24 13:23:03-08 | 107256904 | StickerProduct | 1 | 3.15 | $3.15 | $0.98 | $1.56 |
| 32733465 |  | brandy melville | 25363960 | 2019-01-24 06:45:18-08 | 2019-01-24 06:45:23-08 | 107219108 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25359842 | 2019-01-23 21:34:16-08 | 2019-01-23 21:34:22-08 | 107200809 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25358080 | 2019-01-23 19:27:49-08 | 2019-01-23 19:27:53-08 | 107189216 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25356759 | 2019-01-23 18: 17:25-08 | 2019-01-23 18:17:28-08 | 107180156 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25353249 | 2019-01-23 14: 48:28-08 | 2019-01-23 14:48:36-08 | 107159009 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 25351034 | 2019-01-23 12: 37:37-08 | 2019-01-23 12:37:46-08 | 107145725 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 25342551 | 2019-01-22 21: 40:51-08 | 2019-01-22 21:40:54-08 | 107102941 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 25340549 | 2019-01-22 19: 16:23-08 | 2019-01-22 19:16:30-08 | 107089752 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25337174 | 2019-01-22 16:01:10-08 | 2019-01-22 16:01:13-08 | 107067982 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.61 |
| 32733465 |  | brandy melville | 25332655 | 2019-01-22 11:46:51-08 | 2019-01-22 11:46:58-08 | 107042258 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.54 |
| 32733465 |  | brandy melville | 25331936 | 2019-01-22 11:01:26-08 | 2019-01-22 11:01:37-08 | 107038319 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 34639568 |  | Brandy Melville Logo | 25330854 | 2019-01-22 09:50:22-08 | 2019-01-22 09:50:32-08 | 107032786 | StickerProduct | 1 | 1.3 | $1.30 | $0.22 | $0.34 |
| 32733465 |  | brandy melville | 25328185 | 2019-01-22 05:50:44-08 | 2019-01-22 05:50:46-08 | 107019299 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25322905 | 2019-01-21 20:20-08 | 2019-01-21 20:20:31-08 | 106990323 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25321427 | 2019-01-21 19:20:43-08 | 2019-01-21 19:20:48-08 | 106981022 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.61 |
| 32733465 |  | brandy melville | 25318878 | 2019-01-21 17:54:33-08 | 2019-01-21 17:54:39-08 | 106963984 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25316885 | 2019-01-21 16:29:54-08 | 2019-01-21 16:29:58-08 | 106951775 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25314695 | 2019-01-21 14:56:22-08 | 2019-01-21 14:56:31-08 | 106939126 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25313335 | 2019-01-21 14:05:25-08 | 2019-01-21 14:05:31-08 | 106931603 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25311232 | 2019-01-21 12:52:14-08 | 2019-01-21 12:52:30-08 | 106920681 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25310784 | 2019-01-21 12:35:02-08 | 2019-01-21 12:35:07-08 | 106918156 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25307410 | 2019-01-21 10:32:40-08 | 2019-01-21 10:32:45-08 | 106900966 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25305894 | 2019-01-21 09:28:10-08 | 2019-01-21 09:28:20-08 | 106893623 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25305884 | 2019-01-21 09:27:35-08 | 2019-01-21 09:27:40-08 | 106893568 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25305592 | 2019-01-21 09:11:28-08 | 2019-01-21 09:11:33-08 | 106891988 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25304873 | 2019-01-21 08:34:01-08 | 2019-01-21 08:34:04-08 | 106888159 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25304380 | 2019-01-21 08:04:01-08 | 2019-01-21 08:04:13-08 | 106885720 | StickerProduct | 2 | 2.08 | $4.16 | $1.28 | $1.78 |
| 32733465 |  | brandy melville | 25295980 | 2019-01-20 18:52:33-08 | 2019-01-20 18:52:35-08 | 106843152 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25295677 | 2019-01-20 18:35:45-08 | 2019-01-20 18:35:50-08 | 106840933 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25294156 | 2019-01-20 17:13:31-08 | 2019-01-20 17:13:36-08 | 106831528 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25292710 | 2019-01-20 15:56:45-08 | 2019-01-20 15:56:48-08 | 106822158 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25288621 | 2019-01-20 12:32:17-08 | 2019-01-20 12:32:19-08 | 106798320 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25286237 | 2019-01-20 10:33:26-08 | 2019-01-20 10:33:34-08 | 106785013 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.55 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25286173 | 2019-01-20 10:28:43-08 | 2019-01-20 10:28:47-08 | 106784621 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25280072 | 2019-01-19 22:13:03-08 | 2019-01-19 22:13:11-08 | 106754756 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25279894 | 2019-01-19 21:51:45-08 | 2019-01-19 21:51:53-08 | 106753747 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25279416 | 2019-01-19 20:55:54-08 | 2019-01-19 20:56:00-08 | 106750876 | StickerProduct | 1 | 1.75 | $1.75 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 25277650 | 2019-01-19 18:45:38-08 | 2019-01-19 18:45:41-08 | 106739700 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25271868 | 2019-01-19 12:43:55-08 | 2019-01-19 12:44:00-08 | 106704198 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25271741 | 2019-01-19 12:35:47-08 | 2019-01-19 12:35:54-08 | 106703530 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25271369 | 2019-01-19 12:15:12-08 | 2019-01-19 12:15:24-08 | 106701379 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25270108 | 2019-01-19 10:56:03-08 | 2019-01-19 10:56:06-08 | 106694404 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25269882 | 2019-01-19 10:41:19-08 | 2019-01-19 10:41:23-08 | 106693226 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25269318 | 2019-01-19 10: 05:01-08 | 2019-01-19 10:05:05-08 | 106690075 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25267090 | 2019-01-19 07: 05:17-08 | 2019-01-19 07:05:23-08 | 106678289 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25264504 | 2019-01-18 23: 49:00-08 | 2019-01-18 23:49:09-08 | 106667509 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25258894 | 2019-01-18 15: 40:17-08 | 2019-01-18 15:40:24-08 | 106632369 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 25257623 | 2019-01-18 14: 13:57-08 | 2019-01-18 14:14:02-08 | 106624823 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25257558 | 2019-01-18 14:10:00-08 | 2019-01-18 14:10:03-08 | 106624473 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 25257352 | 2019-01-18 13:57:26-08 | 2019-01-18 13:57:29-08 | 106623126 | StickerProduct | 2 | 1.75 | $3.50 | $1.08 | $1.24 |
| 32733465 | | brandy melville | 25246093 | 2019-01-17 20:25:36-08 | 2019-01-17 20:25:41-08 | 106562602 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 25245051 | 2019-01-17 19:24:53-08 | 2019-01-17 19:24:56-08 | 106555706 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 34639568 | | Brandy Melville Logo | 25239452 | 2019-01-17 14:11:12-08 | 2019-01-17 14:11:13-08 | 106520324 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 25237786 | 2019-01-17 12:47:49-08 | 2019-01-17 12:47:59-08 | 106511711 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 | | brandy melville | 25235615 | 2019-01-17 10:51:41-08 | 2019-01-17 10:51:49-08 | 106500633 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 | | brandy melville | 25227591 | 2019-01-16 21:16:26-08 | 2019-01-16 21:16:29-08 | 106461281 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.62 |
| 32733465 | | brandy melville | 25225233 | 2019-01-16 18:51:55-08 | 2019-01-16 18:52:00-08 | 106445908 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 | | brandy melville | 25224469 | 2019-01-16 18:10:59-08 | 2019-01-16 18:11:03-08 | 106440780 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25224043 | 2019-01-16 17: 48:53-08 | 2019-01-16 17:48:58-08 | 106438074 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25222266 | 2019-01-16 16: 12:37-08 | 2019-01-16 16:12:40-08 | 106426665 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25222245 | 2019-01-16 16: 11:25-08 | 2019-01-16 16:11:28-08 | 106426537 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25221629 | 2019-01-16 15: 36:40-08 | 2019-01-16 15:36:48-08 | 106422904 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25219356 | 2019-01-16 13: 27:27-08 | 2019-01-16 13:27:30-08 | 106409455 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25218907 | 2019-01-16 13:01:30-08 | 2019-01-16 13:01:36-08 | 106406998 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.54 |
| 32733465 |  | brandy melville | 25216375 | 2019-01-16 10:30:18-08 | 2019-01-16 10:30:21-08 | 106393605 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25212373 | 2019-01-16 04:25:05-08 | 2019-01-16 04:25:08-08 | 106374179 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |
| 32733465 |  | brandy melville | 25210951 | 2019-01-16 00:07:22-08 | 2019-01-16 00:07:27-08 | 106368681 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25209429 | 2019-01-15 20:58:14-08 | 2019-01-15 20:58:26-08 | 106359962 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25208634 | 2019-01-15 19: 56:52-08 | 2019-01-15 19:56:55-08 | 106354990 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25208083 | 2019-01-15 19: 20:30-08 | 2019-01-15 19:20:36-08 | 106351436 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25206595 | 2019-01-15 17: 58:44-08 | 2019-01-15 17:58:48-08 | 106341991 | StickerProduct | 1 | 1.75 | $1.75 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 25206188 | 2019-01-15 17: 37:03-08 | 2019-01-15 17:37:06-08 | 106339332 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25206004 | 2019-01-15 17: 26:26-08 | 2019-01-15 17:26:29-08 | 106337971 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25205855 | 2019-01-15 17: 17:04-08 | 2019-01-15 17:17:08-08 | 106337062 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25205119 | 2019-01-15 16: 30:20-08 | 2019-01-15 16:30:39-08 | 106332498 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25204497 | 2019-01-15 15: 53:48-08 | 2019-01-15 15:53:52-08 | 106328723 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.61 |
| 32733465 |  | brandy melville | 25203949 | 2019-01-15 15: 18:36-08 | 2019-01-15 15:18:47-08 | 106325527 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25201305 | 2019-01-15 12: 46:38-08 | 2019-01-15 12:46:41-08 | 106310791 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25200744 | 2019-01-15 12: 15:16-08 | 2019-01-15 12:15:22-08 | 106308039 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25198840 | 2019-01-15 10: 18:18-08 | 2019-01-15 10:18:22-08 | 106297876 | StickerProduct | 1 | 2.05 | $2.05 | $0.64 | $0.69 |
| 34639568 |  | Brandy Melville Logo | 25191748 | 2019-01-14 21: 13:32-08 | 2019-01-14 21:13:36-08 | 106263254 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.89 |
| 32733465 |  | brandy melville | 25190130 | 2019-01-14 20: 00:25-08 | 2019-01-14 20:00:30-08 | 106253471 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25189461 | 2019-01-14 19: 35:41-08 | 2019-01-14 19:35:48-08 | 106249102 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25189453 | 2019-01-14 19: 35:27-08 | 2019-01-14 19:35:36-08 | 106249062 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 34639568 |  | Brandy Melville Logo | 25189204 | 2019-01-14 19: 23:13-08 | 2019-01-14 19:23:13-08 | 106247442 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.89 |
| 32733465 |  | brandy melville | 25188882 | 2019-01-14 19: 11:10-08 | 2019-01-14 19:11:16-08 | 106245339 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25188664 | 2019-01-14 19: 02:33-08 | 2019-01-14 19:02:37-08 | 106243854 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 25187975 | 2019-01-14 18: 38:15-08 | 2019-01-14 18:38:18-08 | 106239542 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25187264 | 2019-01-14 18:13:06-08 | 2019-01-14 18:13:09-08 | 106235143 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 25184987 | 2019-01-14 16:43:10-08 | 2019-01-14 16:43:15-08 | 106221517 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25184759 | 2019-01-14 16:33:20-08 | 2019-01-14 16:33:23-08 | 106220143 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |
| 32733465 |  | brandy melville | 25182567 | 2019-01-14 14:56:25-08 | 2019-01-14 14:56:30-08 | 106208068 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25182365 | 2019-01-14 14:47:44-08 | 2019-01-14 14:47:46-08 | 106206884 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25181948 | 2019-01-14 14:32:15-08 | 2019-01-14 14:32:18-08 | 106204845 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25181088 | 2019-01-14 13:57:02-08 | 2019-01-14 13:57:07-08 | 106200433 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 34639568 |  | Brandy Melville Logo | 25173620 | 2019-01-14 08:29:46-08 | 2019-01-14 08:29:56-08 | 106163811 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.89 |
| 32733465 |  | brandy melville | 25164884 | 2019-01-13 19:00:39-08 | 2019-01-13 19:00:49-08 | 106120760 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25164724 | 2019-01-13 18:52:38-08 | 2019-01-13 18:52:48-08 | 106119728 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25164103 | 2019-01-13 18:23:21-08 | 2019-01-13 18:23:24-08 | 106115650 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25161775 | 2019-01-13 16:34:31-08 | 2019-01-13 16:34:44-08 | 106100289 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25156224 | 2019-01-13 12:04:04-08 | 2019-01-13 12:04:06-08 | 106068147 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25153018 | 2019-01-13 09:01:13-08 | 2019-01-13 09:01:16-08 | 106051725 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25152671 | 2019-01-13 08:37:54-08 | 2019-01-13 08:37:57-08 | 106050068 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25152423 | 2019-01-13 08:18:50-08 | 2019-01-13 08:18:56-08 | 106048885 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25148088 | 2019-01-12 22:03:56-08 | 2019-01-12 22:03:59-08 | 106029689 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25146646 | 2019-01-12 19:54:58-08 | 2019-01-12 19:55:06-08 | 106020796 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25146349 | 2019-01-12 19:36:47-08 | 2019-01-12 19:36:54-08 | 106018760 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25145533 | 2019-01-12 18:44:07-08 | 2019-01-12 18:44:10-08 | 106013872 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25144051 | 2019-01-12 17:06:31-08 | 2019-01-12 17:06:37-08 | 106004656 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25142770 | 2019-01-12 15:43:10-08 | 2019-01-12 15:43:12-08 | 105996919 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.55 |
| 34639568 |  | Brandy Melville Logo | 25142233 | 2019-01-12 15:10:50-08 | 2019-01-12 15:10:55-08 | 105993694 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.89 |
| 32733465 |  | brandy melville | 25140779 | 2019-01-12 13:43:23-08 | 2019-01-12 13:43:28-08 | 105985207 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25138542 | 2019-01-12 11:33:53-08 | 2019-01-12 11:33:56-08 | 105972677 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25138193 | 2019-01-12 11: 13:02-08 | 2019-01-12 11:13:08-08 | 105970697 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25131684 | 2019-01-11 22: 15:48-08 | 2019-01-11 22:15:51-08 | 105939859 | StickerProduct | 1 | 2.07 | $2.07 | | $2.07 |
| 32733465 |  | brandy melville | 25130663 | 2019-01-11 20: 35:45-08 | 2019-01-11 20:35:48-08 | 105933700 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25129524 | 2019-01-11 19: 09:56-08 | 2019-01-11 19:10:04-08 | 105926741 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25129204 | 2019-01-11 18: 48:38-08 | 2019-01-11 18:48:44-08 | 105924818 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25128448 | 2019-01-11 17:56:37-08 | 2019-01-11 17:56:41-08 | 105920289 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 25122304 | 2019-01-11 10:11:25-08 | 2019-01-11 10:11:33-08 | 105887102 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25116728 | 2019-01-10 23:04:41-08 | 2019-01-10 23:04:47-08 | 105861921 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 25114592 | 2019-01-10 20:08:26-08 | 2019-01-10 20:08:31-08 | 105849953 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25114016 | 2019-01-10 19:38:45-08 | 2019-01-10 19:38:50-08 | 105846465 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25113952 | 2019-01-10 19:35:18-08 | 2019-01-10 19:35:22-08 | 105846096 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 25113354 | 2019-01-10 19:06:14-08 | 2019-01-10 19:06:18-08 | 105842718 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 25104875 | 2019-01-10 11:34:31-08 | 2019-01-10 11:34:37-08 | 105796066 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25097640 | 2019-01-09 23:03:49-08 | 2019-01-09 23:03:56-08 | 105764453 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25095788 | 2019-01-09 20:14:36-08 | 2019-01-09 20:14:41-08 | 105753648 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25094584 | 2019-01-09 19:04:49-08 | 2019-01-09 19:04:53-08 | 105746174 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25094523 | 2019-01-09 19:00:40-08 | 2019-01-09 19:00:45-08 | 105745862 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25094466 | 2019-01-09 18:57:22-08 | 2019-01-09 18:57:25-08 | 105745470 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25093743 | 2019-01-09 18:20:13-08 | 2019-01-09 18:20:16-08 | 105740956 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25092717 | 2019-01-09 17:27:46-08 | 2019-01-09 17:27:52-08 | 105734629 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 |  | Brandy Melville Logo | 25091339 | 2019-01-09 15: 57:33-08 | 2019-01-09 15:57:36-08 | 105726044 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.90 |
| 32733465 |  | brandy melville | 25089091 | 2019-01-09 13: 39:45-08 | 2019-01-09 13:39:55-08 | 105713726 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25088266 | 2019-01-09 12: 56:32-08 | 2019-01-09 12:56:37-08 | 105709756 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25077168 | 2019-01-08 19: 25:27-08 | 2019-01-08 19:25:32-08 | 105653753 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25075207 | 2019-01-08 17: 44:02-08 | 2019-01-08 17:44:08-08 | 105641542 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25070226 | 2019-01-08 12:48:24-08 | 2019-01-08 12:48:32-08 | 105614001 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25065789 | 2019-01-08 07:41:04-08 | 2019-01-08 07:41:07-08 | 105592445 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25060141 | 2019-01-07 20:45:40-08 | 2019-01-07 20:45:50-08 | 105563952 | StickerProduct | 1 | 1.58 | $1.58 | $0.49 | $0.42 |
| 32733465 |  | brandy melville | 25058569 | 2019-01-07 19:37:26-08 | 2019-01-07 19:37:30-08 | 105554234 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25057901 | 2019-01-07 19:12:35-08 | 2019-01-07 19:12:37-08 | 105549902 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25055422 | 2019-01-07 17:45:09-08 | 2019-01-07 17:45:12-08 | 105534636 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 25054607 | 2019-01-07 17:13:15-08 | 2019-01-07 17:13:24-08 | 105529491 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 25054391 | 2019-01-07 17:03:53-08 | 2019-01-07 17:04:02-08 | 105528159 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 25051318 | 2019-01-07 14:49:59-08 | 2019-01-07 14:50:04-08 | 105510658 | StickerProduct | 2 | 1.75 | $3.50 | $1.10 | $1.22 |
| 32733465 |  | brandy melville | 25050884 | 2019-01-07 14:34:17-08 | 2019-01-07 14:34:20-08 | 105508102 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 | | Brandy Melville Logo | 25049785 | 2019-01-07 13:52:37-08 | 2019-01-07 13:52:42-08 | 105502875 | StickerProduct | 1 | 2.61 | $2.61 | $0.44 | $1.63 |
| 32733465 | | brandy melville | 25047989 | 2019-01-07 12:41:29-08 | 2019-01-07 12:41:38-08 | 105493638 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.83 |
| 32733465 | | brandy melville | 25047465 | 2019-01-07 12:19:22-08 | 2019-01-07 12:19:25-08 | 105491193 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |
| 32733465 | | brandy melville | 25045937 | 2019-01-07 11:16:11-08 | 2019-01-07 11:16:14-08 | 105483610 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.83 |
| 32733465 | | brandy melville | 25044871 | 2019-01-07 10:26:33-08 | 2019-01-07 10:26:35-08 | 105478511 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25044115 | 2019-01-07 09:46:56-08 | 2019-01-07 09:46:59-08 | 105475174 | StickerProduct | 1 | 9.19 | $9.19 | $2.85 | $3.53 |
| 32733465 |  | brandy melville | 25042571 | 2019-01-07 08:20:15-08 | 2019-01-07 08:20:21-08 | 105468093 | StickerProduct | 1 | 1.75 | $1.75 | $0.55 | $0.61 |
| 32733465 |  | brandy melville | 25034911 | 2019-01-06 19:43:13-08 | 2019-01-06 19:43:15-08 | 105430933 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.64 |
| 32733465 |  | brandy melville | 25034801 | 2019-01-06 19:36:37-08 | 2019-01-06 19:36:42-08 | 105430253 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 25034360 | 2019-01-06 19:17:40-08 | 2019-01-06 19:17:44-08 | 105427429 | StickerProduct | 2 | 2.09 | $4.18 | $1.30 | $1.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25033406 | 2019-01-06 18:29:50-08 | 2019-01-06 18:29:55-08 | 105421786 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |
| 34639568 |  | Brandy Melville Logo | 25032843 | 2019-01-06 18:03:03-08 | 2019-01-06 18:03:08-08 | 105418217 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.85 |
| 32733465 |  | brandy melville | 25031188 | 2019-01-06 16:38:36-08 | 2019-01-06 16:38:38-08 | 105408153 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.93 |
| 32733465 |  | brandy melville | 25027181 | 2019-01-06 13:06:42-08 | 2019-01-06 13:06:49-08 | 105385222 | StickerProduct | 1 | 3.22 | $3.22 | $1.00 | $1.68 |
| 32733465 |  | brandy melville | 25026602 | 2019-01-06 12:40:03-08 | 2019-01-06 12:40:03-08 | 105382280 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25025390 | 2019-01-06 11: 33:00-08 | 2019-01-06 11:33:13-08 | 105376166 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.93 |
| 32733465 |  | brandy melville | 25024083 | 2019-01-06 10: 22:54-08 | 2019-01-06 10:23:03-08 | 105369300 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.93 |
| 32733465 |  | brandy melville | 25023128 | 2019-01-06 09: 22:23-08 | 2019-01-06 09:22:35-08 | 105364491 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.85 |
| 32733465 |  | brandy melville | 25021984 | 2019-01-06 07: 55:49-08 | 2019-01-06 07:55:53-08 | 105359357 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.93 |
| 32733465 |  | brandy melville | 25016097 | 2019-01-05 19: 30:31-08 | 2019-01-05 19:30:33-08 | 105330518 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25016006 | 2019-01-05 19:24:10-08 | 2019-01-05 19:24:15-08 | 105329902 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 32733465 |  | brandy melville | 25015506 | 2019-01-05 18:51:08-08 | 2019-01-05 18:51:16-08 | 105326941 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 32733465 |  | brandy melville | 25013014 | 2019-01-05 16:09:14-08 | 2019-01-05 16:09:20-08 | 105312711 | StickerProduct | 2 | 2.1 | $4.20 | $1.32 | $1.44 |
| 34283690 |  | Brandy Melville logo | 25009974 | 2019-01-05 12:58:18-08 | 2019-01-05 12:58:21-08 | 105296356 | StickerProduct | 1 | 1.46 | $1.46 | $0.24 | $0.63 |
| 32733465 |  | brandy melville | 25006557 | 2019-01-05 09:24:58-08 | 2019-01-05 09:25:08-08 | 105278953 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 25006553 | 2019-01-05 09:24:46-08 | 2019-01-05 09:24:49-08 | 105278911 | StickerProduct | 1 | 3.22 | $3.22 | $1.00 | $1.60 |
| 32733465 |  | brandy melville | 25005755 | 2019-01-05 08:21:04-08 | 2019-01-05 08:21:10-08 | 105275165 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 32733465 |  | brandy melville | 25000923 | 2019-01-04 21:15:12-08 | 2019-01-04 21:15:22-08 | 105253422 | StickerProduct | 1 | 3.22 | $3.22 | $1.00 | $1.60 |
| 32733465 |  | brandy melville | 24999838 | 2019-01-04 19:58:26-08 | 2019-01-04 19:58:32-08 | 105246554 | StickerProduct | 3 | 2.13 | $6.39 | $1.98 | $2.55 |
| 32733465 |  | brandy melville | 24998935 | 2019-01-04 18:54:36-08 | 2019-01-04 18:54:46-08 | 105241088 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24995429 | 2019-01-04 14:57:03-08 | 2019-01-04 14:57:07-08 | 105221789 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 32733465 |  | brandy melville | 24992880 | 2019-01-04 12:31:02-08 | 2019-01-04 12:31:08-08 | 105207745 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 32733465 |  | brandy melville | 24989973 | 2019-01-04 09:19:34-08 | 2019-01-04 09:19:39-08 | 105192596 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |
| 34639568 |  | Brandy Melville Logo | 24989973 | 2019-01-04 09:19:34-08 | 2019-01-04 09:19:39-08 | 105192597 | StickerProduct | 1 | 8.49 | $8.49 | $1.41 | $5.11 |
| 32733465 |  | brandy melville | 24982031 | 2019-01-03 18:59:57-08 | 2019-01-03 19:00:05-08 | 105154448 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 24979648 | 2019-01-03 16: 47:28-08 | 2019-01-03 16:47:31-08 | 105140309 | StickerProduct | 1 | 2.13 | $2.13 | $0.66 | $0.85 |
| 32733465 | | brandy melville | 24978214 | 2019-01-03 15: 19:43-08 | 2019-01-03 15:19:54-08 | 105131931 | StickerProduct | 1 | 2.15 | $2.15 | $0.66 | $0.93 |
| 32733465 | | brandy melville | 24976061 | 2019-01-03 13: 13:20-08 | 2019-01-03 13:13:29-08 | 105120729 | StickerProduct | 2 | 2.15 | $4.30 | $1.32 | $1.86 |
| 32733465 | | brandy melville | 24975914 | 2019-01-03 13: 05:05-08 | 2019-01-03 13:05:05-08 | 105119943 | StickerProduct | 1 | 3.25 | $3.25 | $1.01 | $1.69 |
| 32733465 | | brandy melville | 24973489 | 2019-01-03 10: 36:47-08 | 2019-01-03 10:36:51-08 | 105108290 | StickerProduct | 1 | 3.25 | $3.25 | $1.01 | $1.69 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24970576 | 2019-01-03 06:49:13-08 | 2019-01-03 06:49:16-08 | 105095466 | StickerProduct | 1 | 3.25 | $3.25 | $1.01 | $1.69 |
| 32733465 |  | brandy melville | 24966777 | 2019-01-02 21:44:45-08 | 2019-01-02 21:44:52-08 | 105078875 | StickerProduct | 1 | 2.15 | $2.15 | | $1.59 |
| 32733465 |  | brandy melville | 24965466 | 2019-01-02 20:00:31-08 | 2019-01-02 20:00:39-08 | 105070610 | StickerProduct | 1 | 2.15 | $2.15 | $0.66 | $0.86 |
| 34639568 |  | Brandy Melville Logo | 24964993 | 2019-01-02 19:29:23-08 | 2019-01-02 19:29:34-08 | 105067596 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.94 |
| 32733465 |  | brandy melville | 24964358 | 2019-01-02 18:54:28-08 | 2019-01-02 18:54:32-08 | 105063634 | StickerProduct | 1 | 2.15 | $2.15 | $0.66 | $0.94 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24959754 | 2019-01-02 14:33:58-08 | 2019-01-02 14:34:01-08 | 105036630 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 24956784 | 2019-01-02 11:48:27-08 | 2019-01-02 11:48:30-08 | 105021131 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.83 |
| 34639568 |  | Brandy Melville Logo | 24952813 | 2019-01-02 06:43:41-08 | 2019-01-02 06:43:48-08 | 105003165 | StickerProduct | 1 | 1.76 | $1.76 | $0.30 | $0.91 |
| 32733465 |  | brandy melville | 24952709 | 2019-01-02 06:33:16-08 | 2019-01-02 06:33:18-08 | 105002692 | StickerProduct | 1 | 3.19 | $3.19 | $0.99 | $1.64 |
| 32733465 |  | brandy melville | 24949781 | 2019-01-01 22:52:52-08 | 2019-01-01 22:53:02-08 | 104990997 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34639568 |  | Brandy Melville Logo | 24947687 | 2019-01-01 19:37:02-08 | 2019-01-01 19:37:07-08 | 104977988 | StickerProduct | 1 | 1.76 | $1.76 | $0.30 | $0.82 |
| 32733465 |  | brandy melville | 24947302 | 2019-01-01 19:08:18-08 | 2019-01-01 19:08:21-08 | 104975533 | StickerProduct | 1 | 3.19 | $3.19 | $0.99 | $1.56 |
| 32733465 |  | brandy melville | 24946375 | 2019-01-01 18:10:55-08 | 2019-01-01 18:11:04-08 | 104969805 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.61 |
| 32733465 |  | brandy melville | 24944842 | 2019-01-01 16:36:37-08 | 2019-01-01 16:36:44-08 | 104960733 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.90 |
| 34639568 |  | Brandy Melville Logo | 24944021 | 2019-01-01 15:44:56-08 | 2019-01-01 15:45:01-08 | 104956381 | StickerProduct | 1 | 2.64 | $2.64 | $0.44 | $1.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24943395 | 2019-01-01 15:04:41-08 | 2019-01-01 15:04:47-08 | 104952837 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 24941745 | 2019-01-01 13:23:16-08 | 2019-01-01 13:23:23-08 | 104943683 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 24940761 | 2019-01-01 12:20:21-08 | 2019-01-01 12:20:25-08 | 104938038 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 24931594 | 2018-12-31 15:52:17-08 | 2018-12-31 15:52:22-08 | 104893650 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.82 |
| 34639568 |  | Brandy Melville Logo | 24922215 | 2018-12-30 22:19:15-08 | 2018-12-30 22:19:21-08 | 104848437 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24922080 | 2018-12-30 22:03:17-08 | 2018-12-30 22:03:23-08 | 104847701 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 24919692 | 2018-12-30 18:47:00-08 | 2018-12-30 18:47:03-08 | 104832736 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 24916132 | 2018-12-30 14:52:12-08 | 2018-12-30 14:52:23-08 | 104812666 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 24904663 | 2018-12-29 19:23:26-08 | 2018-12-29 19:23:35-08 | 104754820 | StickerProduct | 1 | 3.2 | $3.20 | $1.00 | $1.65 |
| 32733465 |  | brandy melville | 24904525 | 2018-12-29 19:14:39-08 | 2018-12-29 19:14:49-08 | 104753804 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24899568 | 2018-12-29 13:35:58-08 | 2018-12-29 13:36:06-08 | 104725469 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.85 |
| 32733465 |  | brandy melville | 24897176 | 2018-12-29 10:57:09-08 | 2018-12-29 10:57:12-08 | 104712876 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24896984 | 2018-12-29 10:43:47-08 | 2018-12-29 10:43:58-08 | 104711878 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24895323 | 2018-12-29 08:37:04-08 | 2018-12-29 08:37:08-08 | 104703490 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24895192 | 2018-12-29 08:25:48-08 | 2018-12-29 08:25:58-08 | 104702898 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24891696 | 2018-12-29 01:28:03-08 | 2018-12-29 01:28:07-08 | 104690531 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24889428 | 2018-12-28 20:39:24-08 | 2018-12-28 20:39:27-08 | 104677821 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.85 |
| 32733465 |  | brandy melville | 24887634 | 2018-12-28 18:38:22-08 | 2018-12-28 18:38:34-08 | 104666827 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.85 |
| 32733465 |  | brandy melville | 24880581 | 2018-12-28 11:44:42-08 | 2018-12-28 11:44:52-08 | 104628081 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.85 |
| 32733465 |  | brandy melville | 24877976 | 2018-12-28 08:23:54-08 | 2018-12-28 08:24:03-08 | 104615288 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24873093 | 2018-12-27 22:44:30-08 | 2018-12-27 22:44:36-08 | 104594413 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24872703 | 2018-12-27 22:15:45-08 | 2018-12-27 22:15:50-08 | 104592082 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24870790 | 2018-12-27 20:32:16-08 | 2018-12-27 20:32:27-08 | 104580340 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.92 |
| 32733465 |  | brandy melville | 24870723 | 2018-12-27 20:29:13-08 | 2018-12-27 20:29:21-08 | 104579707 | StickerProduct | 1 | 3.2 | $3.20 | $1.00 | $1.65 |
| 32733465 |  | brandy melville | 24864981 | 2018-12-27 16:30:29-08 | 2018-12-27 16:30:36-08 | 104545893 | StickerProduct | 1 | 2.12 | $2.12 | $0.65 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24860904 | 2018-12-27 13:44:57-08 | 2018-12-27 13:45:04-08 | 104523148 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 24844491 | 2018-12-26 21:15:07-08 | 2018-12-26 21:15:12-08 | 104444753 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 24844376 | 2018-12-26 21:10:27-08 | 2018-12-26 21:10:36-08 | 104443971 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 24843431 | 2018-12-26 20:34:08-08 | 2018-12-26 20:34:17-08 | 104437296 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 24842612 | 2018-12-26 20:05:23-08 | 2018-12-26 20:05:27-08 | 104432153 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 24841709 | 2018-12-26 19:36:52-08 | 2018-12-26 19:37:02-08 | 104426037 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.83 |
| 32733465 | | brandy melville | 24840894 | 2018-12-26 19:11:14-08 | 2018-12-26 19:11:21-08 | 104420807 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 | | brandy melville | 24836909 | 2018-12-26 16:56:15-08 | 2018-12-26 16:56:19-08 | 104396566 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 | | brandy melville | 24836525 | 2018-12-26 16:41:02-08 | 2018-12-26 16:41:05-08 | 104394398 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 | | brandy melville | 24834969 | 2018-12-26 15:45:44-08 | 2018-12-26 15:45:51-08 | 104385450 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24833659 | 2018-12-26 15:01:18-08 | 2018-12-26 15:01:23-08 | 104377728 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |
| 32733465 |  | brandy melville | 24832359 | 2018-12-26 14:16:57-08 | 2018-12-26 14:17:01-08 | 104370074 | StickerProduct | 3 | 2.09 | $6.27 | $1.95 | $2.67 |
| 32733465 |  | brandy melville | 24830344 | 2018-12-26 13:11:24-08 | 2018-12-26 13:11:27-08 | 104359072 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24829902 | 2018-12-26 12:57:47-08 | 2018-12-26 12:57:51-08 | 104356605 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24829519 | 2018-12-26 12:45:34-08 | 2018-12-26 12:45:41-08 | 104354638 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24829295 | 2018-12-26 12:37:58-08 | 2018-12-26 12:38:01-08 | 104353563 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |
| 32733465 |  | brandy melville | 24827079 | 2018-12-26 11:15:18-08 | 2018-12-26 11:15:21-08 | 104341675 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24826778 | 2018-12-26 11:04:04-08 | 2018-12-26 11:04:08-08 | 104340021 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24825787 | 2018-12-26 10:29:55-08 | 2018-12-26 10:30:05-08 | 104334863 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.55 |
| 32733465 |  | brandy melville | 24825734 | 2018-12-26 10:27:58-08 | 2018-12-26 10:28:02-08 | 104334572 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24825695 | 2018-12-26 10:26:40-08 | 2018-12-26 10:26:45-08 | 104334357 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24824841 | 2018-12-26 09:54:10-08 | 2018-12-26 09:54:23-08 | 104329787 | StickerProduct | 1 | 3.36 | $3.36 | $1.04 | $1.77 |
| 32733465 |  | brandy melville | 24824203 | 2018-12-26 09:30:52-08 | 2018-12-26 09:31:04-08 | 104326381 | StickerProduct | 1 | 8.71 | $8.71 | $2.71 | $4.04 |
| 32733465 |  | brandy melville | 24823330 | 2018-12-26 08:58:29-08 | 2018-12-26 08:58:34-08 | 104321945 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.81 |
| 32733465 |  | brandy melville | 24823263 | 2018-12-26 08:55:28-08 | 2018-12-26 08:55:31-08 | 104321591 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|-----------|-------------------|---------------------------|--------------------------|------------------------------|--------------|-------------------------------|----------------------|-------------------------|---------------------|------------------------------|
| 32733465 |  | brandy melville | 24822720 | 2018-12-26 08:33:43-08 | 2018-12-26 08:33:45-08 | 104318953 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24822555 | 2018-12-26 08:26:45-08 | 2018-12-26 08:26:56-08 | 104318129 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24820686 | 2018-12-26 06:54:17-08 | 2018-12-26 06:54:27-08 | 104309479 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24818164 | 2018-12-26 03:05:10-08 | 2018-12-26 03:05:14-08 | 104299643 | StickerProduct | 1 | 1.55 | $1.55 | $0.48 | $0.35 |
| 32733465 |  | brandy melville | 24816667 | 2018-12-26 00:23:24-08 | 2018-12-26 00:23:30-08 | 104293680 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24814177 | 2018-12-25 20:55:27-08 | 2018-12-25 20:55:35-08 | 104279287 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24813789 | 2018-12-25 20:32:38-08 | 2018-12-25 20:32:46-08 | 104276793 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |
| 32733465 |  | brandy melville | 24812975 | 2018-12-25 19:53:33-08 | 2018-12-25 19:53:39-08 | 104271266 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24811336 | 2018-12-25 18:46:42-08 | 2018-12-25 18:46:54-08 | 104260803 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24807066 | 2018-12-25 15:57:07-08 | 2018-12-25 15:57:12-08 | 104233021 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24806035 | 2018-12-25 15:14:12-08 | 2018-12-25 15:14:15-08 | 104226383 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24805917 | 2018-12-25 15:09:43-08 | 2018-12-25 15:09:48-08 | 104225702 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24805683 | 2018-12-25 15:00:44-08 | 2018-12-25 15:00:50-08 | 104224106 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24804587 | 2018-12-25 14:17:13-08 | 2018-12-25 14:17:16-08 | 104217118 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24803768 | 2018-12-25 13:44:00-08 | 2018-12-25 13:44:04-08 | 104212205 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24803173 | 2018-12-25 13: 23:36-08 | 2018-12-25 13:23:42-08 | 104208659 | StickerProduct | 2 | 2.09 | $4.18 | $1.30 | $1.64 |
| 32733465 |  | brandy melville | 24803010 | 2018-12-25 13: 17:41-08 | 2018-12-25 13:17:51-08 | 104207433 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24801187 | 2018-12-25 12: 07:11-08 | 2018-12-25 12:07:23-08 | 104195867 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24798699 | 2018-12-25 10: 37:28-08 | 2018-12-25 10:37:34-08 | 104180395 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 24797938 | 2018-12-25 10: 09:53-08 | 2018-12-25 10:09:56-08 | 104175604 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24796723 | 2018-12-25 09: 24:13-08 | 2018-12-25 09:24:16-08 | 104168008 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24796546 | 2018-12-25 09: 17:26-08 | 2018-12-25 09:17:29-08 | 104167014 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24796281 | 2018-12-25 09: 05:31-08 | 2018-12-25 09:05:42-08 | 104165342 | StickerProduct | 2 | 2.09 | $4.18 | $1.30 | $1.78 |
| 32733465 |  | brandy melville | 24796086 | 2018-12-25 08: 57:52-08 | 2018-12-25 08:58:03-08 | 104164010 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24795935 | 2018-12-25 08: 51:19-08 | 2018-12-25 08:51:25-08 | 104163113 | StickerProduct | 1 | 4.2 | $4.20 | $1.31 | $2.34 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24795791 | 2018-12-25 08:46:15-08 | 2018-12-25 08:46:25-08 | 104162342 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24795430 | 2018-12-25 08:29:59-08 | 2018-12-25 08:30:02-08 | 104160057 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24795358 | 2018-12-25 08:26:41-08 | 2018-12-25 08:26:43-08 | 104159626 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.56 |
| 32733465 |  | brandy melville | 24794561 | 2018-12-25 07:48:58-08 | 2018-12-25 07:49:08-08 | 104154963 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24788642 | 2018-12-24 20:39:07-08 | 2018-12-24 20:39:11-08 | 104130311 | StickerProduct | 1 | 10.08 | $10.08 | $3.13 | $4.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24782332 | 2018-12-24 12:09:47-08 | 2018-12-24 12:09:56-08 | 104103519 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24773241 | 2018-12-23 19:55:57-08 | 2018-12-23 19:55:57-08 | 104068962 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24770749 | 2018-12-23 16:23:07-08 | 2018-12-23 16:23:14-08 | 104057550 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 24760189 | 2018-12-22 20:58:06-08 | 2018-12-22 20:58:10-08 | 104014011 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 24754113 | 2018-12-22 12:54:50-08 | 2018-12-22 12:54:54-08 | 103987509 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24751632 | 2018-12-22 10:06:05-08 | 2018-12-22 10:06:15-08 | 103977597 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24749689 | 2018-12-22 07:37:46-08 | 2018-12-22 07:37:51-08 | 103969800 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 24743859 | 2018-12-21 18:59:41-08 | 2018-12-21 18:59:44-08 | 103946009 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24743476 | 2018-12-21 18:30:36-08 | 2018-12-21 18:30:43-08 | 103944223 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 24729568 | 2018-12-20 22:14:14-08 | 2018-12-20 22:14:23-08 | 103889323 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24729386 | 2018-12-20 21:55:28-08 | 2018-12-20 21:55:31-08 | 103888485 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.81 |
| 32733465 |  | brandy melville | 24725632 | 2018-12-20 17:30:47-08 | 2018-12-20 17:30:53-08 | 103871558 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 24704541 | 2018-12-19 15:30:28-08 | 2018-12-19 15:30:32-08 | 103787847 | StickerProduct | 1 | 9.99 | $9.99 | $3.10 | $4.92 |
| 32733465 |  | brandy melville | 24704130 | 2018-12-19 15:04:46-08 | 2018-12-19 15:04:54-08 | 103785949 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24683176 | 2018-12-18 17:07:27-08 | 2018-12-18 17:07:29-08 | 103703481 | StickerProduct | 1 | 3.53 | $3.53 | $1.10 | $1.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24677681 | 2018-12-18 14:02:05-08 | 2018-12-18 14:02:14-08 | 103682356 | StickerProduct | 1 | 1.73 | $1.73 | $0.54 | $0.61 |
| 34283690 |  | Brandy Melville logo | 24671680 | 2018-12-18 11:09:14-08 | 2018-12-18 11:09:17-08 | 103660507 | IphoneCaseProduct | 1 | 41.79 | $41.79 | $6.96 | $19.07 |
| 34283690 |  | Brandy Melville logo | 24659113 | 2018-12-18 01:29:44-08 | 2018-12-18 01:29:47-08 | 103616796 | ToteBagProduct | 1 | 16.57 | $16.57 | $2.76 | $3.57 |
| 32733465 |  | brandy melville | 24656719 | 2018-12-17 22:25:37-08 | 2018-12-17 22:25:42-08 | 103606630 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24655776 | 2018-12-17 21:37:00-08 | 2018-12-17 21:37:09-08 | 103601829 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24646909 | 2018-12-17 17: 46:26-08 | 2018-12-17 17:46:29-08 | 103557232 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 24645743 | 2018-12-17 17: 15:32-08 | 2018-12-17 17:15:39-08 | 103552176 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24634301 | 2018-12-17 12: 38:41-08 | 2018-12-17 12:38:46-08 | 103505301 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 24611421 | 2018-12-16 22: 01:15-08 | 2018-12-16 22:01:22-08 | 103419801 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 24610558 | 2018-12-16 21: 21:19-08 | 2018-12-16 21:21:30-08 | 103415702 | StickerProduct | 1 | 10 | $10.00 | $3.11 | $4.94 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24610558 | 2018-12-16 21:21:19-08 | 2018-12-16 21:21:30-08 | 103415701 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 24605791 | 2018-12-16 19:03:24-08 | 2018-12-16 19:03:26-08 | 103393576 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 24603917 | 2018-12-16 18:16:46-08 | 2018-12-16 18:16:51-08 | 103385101 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 24603139 | 2018-12-16 17:57:02-08 | 2018-12-16 17:57:04-08 | 103381496 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.62 |
| 32733465 |  | brandy melville | 24600978 | 2018-12-16 17:01:07-08 | 2018-12-16 17:01:12-08 | 103371867 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24600282 | 2018-12-16 16:41:30-08 | 2018-12-16 16:41:33-08 | 103368880 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 24595961 | 2018-12-16 14:52:53-08 | 2018-12-16 14:52:57-08 | 103351398 | StickerProduct | 1 | 11.29 | $11.29 | $3.51 | $4.98 |
| 32733465 |  | brandy melville | 24595807 | 2018-12-16 14:49:17-08 | 2018-12-16 14:49:23-08 | 103350844 | StickerProduct | 1 | 9.94 | $9.94 | $3.09 | $4.65 |
| 32733465 |  | brandy melville | 24590727 | 2018-12-16 13:04:22-08 | 2018-12-16 13:04:30-08 | 103331566 | StickerProduct | 1 | 8.44 | $8.44 | $2.62 | $3.87 |
| 32733465 |  | brandy melville | 24589238 | 2018-12-16 12:34:48-08 | 2018-12-16 12:34:51-08 | 103326120 | StickerProduct | 1 | 4.14 | $4.14 | $1.29 | $2.31 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24588493 | 2018-12-16 12:21:17-08 | 2018-12-16 12:21:20-08 | 103323206 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24583415 | 2018-12-16 10:31:54-08 | 2018-12-16 10:32:01-08 | 103304095 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.53 |
| 32733465 |  | brandy melville | 24562864 | 2018-12-15 20:25:35-08 | 2018-12-15 20:25:44-08 | 103224726 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24556810 | 2018-12-15 18:00:03-08 | 2018-12-15 18:00:06-08 | 103198505 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24553483 | 2018-12-15 16:34:49-08 | 2018-12-15 16:35:01-08 | 103184415 | StickerProduct | 1 | 7.94 | $7.94 | $2.46 | $3.28 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24543392 | 2018-12-15 12:55:34-08 | 2018-12-15 12:55:38-08 | 103144106 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.60 |
| 32733465 |  | brandy melville | 24539087 | 2018-12-15 11:30:48-08 | 2018-12-15 11:30:51-08 | 103127526 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24536252 | 2018-12-15 10:36:09-08 | 2018-12-15 10:36:19-08 | 103116552 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24510902 | 2018-12-14 20:14:41-08 | 2018-12-14 20:14:50-08 | 103017593 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24507243 | 2018-12-14 18:32:45-08 | 2018-12-14 18:32:47-08 | 102999392 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24507166 | 2018-12-14 18:30:14-08 | 2018-12-14 18:30:27-08 | 102999043 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24501827 | 2018-12-14 15:55:08-08 | 2018-12-14 15:55:12-08 | 102976579 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.60 |
| 32733465 |  | brandy melville | 24496229 | 2018-12-14 13:40:07-08 | 2018-12-14 13:40:12-08 | 102953853 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24495397 | 2018-12-14 13:21:54-08 | 2018-12-14 13:22:01-08 | 102950405 | StickerProduct | 2 | 2.06 | $4.12 | $1.28 | $1.76 |
| 32733465 |  | brandy melville | 24486671 | 2018-12-14 10:07:31-08 | 2018-12-14 10:07:37-08 | 102916532 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24465177 | 2018-12-13 21:09:15-08 | 2018-12-13 21:09:23-08 | 102835744 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24445309 | 2018-12-13 13:59:37-08 | 2018-12-13 13:59:40-08 | 102752794 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24405838 | 2018-12-12 19:38:24-08 | 2018-12-12 19:38:29-08 | 102611469 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24405791 | 2018-12-12 19:37:20-08 | 2018-12-12 19:37:26-08 | 102611295 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24401552 | 2018-12-12 18:12:43-08 | 2018-12-12 18:12:46-08 | 102593182 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24398876 | 2018-12-12 17: 20:38-08 | 2018-12-12 17:20:44-08 | 102582112 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24397932 | 2018-12-12 16: 59:52-08 | 2018-12-12 16:59:57-08 | 102578353 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24391770 | 2018-12-12 14: 42:47-08 | 2018-12-12 14:42:54-08 | 102554036 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24390744 | 2018-12-12 14: 23:02-08 | 2018-12-12 14:23:06-08 | 102550242 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 24371863 | 2018-12-12 08: 10:59-08 | 2018-12-12 08:11:07-08 | 102483750 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24358823 | 2018-12-12 00:02:30-08 | 2018-12-12 00:02:36-08 | 102441443 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |
| 32733465 |  | brandy melville | 24358527 | 2018-12-11 23:50:36-08 | 2018-12-11 23:50:42-08 | 102440160 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 24352947 | 2018-12-11 20:32:04-08 | 2018-12-11 20:32:04-08 | 102415866 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.61 |
| 32733465 |  | brandy melville | 24341486 | 2018-12-11 16:51:59-08 | 2018-12-11 16:52:03-08 | 102364757 | StickerProduct | 2 | 9.94 | $19.88 | $6.18 | $9.32 |
| 32733465 |  | brandy melville | 24332980 | 2018-12-11 14:05:36-08 | 2018-12-11 14:05:45-08 | 102332621 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24329493 | 2018-12-11 13:13:30-08 | 2018-12-11 13:13:32-08 | 102320390 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 24319592 | 2018-12-11 10:26:02-08 | 2018-12-11 10:26:06-08 | 102285657 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24315429 | 2018-12-11 09:03:38-08 | 2018-12-11 09:03:41-08 | 102270514 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 24291732 | 2018-12-10 20:20:56-08 | 2018-12-10 20:21:02-08 | 102183354 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 24290874 | 2018-12-10 20:04:22-08 | 2018-12-10 20:04:30-08 | 102179115 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24287714 | 2018-12-10 19:09:56-08 | 2018-12-10 19:09:59-08 | 102164167 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24284018 | 2018-12-10 18:10:39-08 | 2018-12-10 18:10:52-08 | 102147640 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.55 |
| 32733465 |  | brandy melville | 24280719 | 2018-12-10 17:12:34-08 | 2018-12-10 17:12:44-08 | 102133283 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 24277007 | 2018-12-10 15:56:34-08 | 2018-12-10 15:56:40-08 | 102117597 | StickerProduct | 1 | 1.71 | $1.71 | $0.53 | $0.60 |
| 32733465 |  | brandy melville | 24276324 | 2018-12-10 15:43:07-08 | 2018-12-10 15:43:09-08 | 102114967 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24271078 | 2018-12-10 14:15:51-08 | 2018-12-10 14:15:55-08 | 102095199 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24256054 | 2018-12-10 10:36:12-08 | 2018-12-10 10:36:16-08 | 102041725 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.61 |
| 32733465 |  | brandy melville | 24231490 | 2018-12-09 22:04:45-08 | 2018-12-09 22:04:57-08 | 101955632 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24231386 | 2018-12-09 21:59:26-08 | 2018-12-09 21:59:28-08 | 101955094 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.61 |
| 32733465 |  | brandy melville | 24228291 | 2018-12-09 20:10:11-08 | 2018-12-09 20:10:18-08 | 101941145 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24226090 | 2018-12-09 19:15:05-08 | 2018-12-09 19:15:09-08 | 101931272 | StickerProduct | 1 | 16.61 | $16.61 | $5.15 | $8.69 |
| 32733465 |  | brandy melville | 24223673 | 2018-12-09 18:22:25-08 | 2018-12-09 18:22:31-08 | 101920184 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24223499 | 2018-12-09 18:18:52-08 | 2018-12-09 18:18:55-08 | 101919365 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24221819 | 2018-12-09 17:43:24-08 | 2018-12-09 17:43:29-08 | 101911505 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24221270 | 2018-12-09 17:30:12-08 | 2018-12-09 17:30:17-08 | 101908990 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24220930 | 2018-12-09 17: 22:24-08 | 2018-12-09 17:22:35-08 | 101907374 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 24220131 | 2018-12-09 17: 04:55-08 | 2018-12-09 17:05:01-08 | 101903577 | StickerProduct | 1 | 1.71 | $1.71 | $0.53 | $0.60 |
| 32733465 |  | brandy melville | 24215487 | 2018-12-09 15: 22:06-08 | 2018-12-09 15:22:13-08 | 101883314 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 24200511 | 2018-12-09 10: 43:01-08 | 2018-12-09 10:43:10-08 | 101824168 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 |  | brandy melville | 24181467 | 2018-12-08 22: 59:02-08 | 2018-12-08 22:59:11-08 | 101756338 | StickerProduct | 1 | 1.71 | $1.71 | $0.53 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24170431 | 2018-12-08 17:20:30-08 | 2018-12-08 17:20:36-08 | 101707236 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 34639568 |  | Brandy Melville Logo | 24167042 | 2018-12-08 15:52:29-08 | 2018-12-08 15:52:32-08 | 101693197 | StickerProduct | 1 | 1.69 | $1.69 | $0.29 | $0.86 |
| 32733465 |  | brandy melville | 24163838 | 2018-12-08 14:45:02-08 | 2018-12-08 14:45:09-08 | 101680089 | StickerProduct | 1 | 1.99 | $1.99 | $0.62 | $0.66 |
| 32733465 |  | brandy melville | 24160659 | 2018-12-08 13:45:50-08 | 2018-12-08 13:45:53-08 | 101667667 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 24158758 | 2018-12-08 13:09:58-08 | 2018-12-08 13:10:06-08 | 101660262 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24151559 | 2018-12-08 10:55:35-08 | 2018-12-08 10:55:43-08 | 101632761 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 24121507 | 2018-12-07 18:25:41-08 | 2018-12-07 18:25:53-08 | 101520853 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 |  | brandy melville | 24118880 | 2018-12-07 17:09:48-08 | 2018-12-07 17:09:57-08 | 101510582 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 24117178 | 2018-12-07 16:17:36-08 | 2018-12-07 16:17:41-08 | 101503843 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 |  | brandy melville | 24107121 | 2018-12-07 12:26:51-08 | 2018-12-07 12:26:54-08 | 101466877 | StickerProduct | 1 | 3.06 | $3.06 | $0.95 | $1.57 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 24095554 | 2018-12-07 07:45:35-08 | 2018-12-07 07:45:41-08 | 101423932 | StickerProduct | 2 | 2.03 | $4.06 | $1.26 | $1.72 |
| 32733465 | | brandy melville | 24077856 | 2018-12-06 19:21:54-08 | 2018-12-06 19:21:58-08 | 101359471 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 | | brandy melville | 24051921 | 2018-12-06 09:47:57-08 | 2018-12-06 09:48:00-08 | 101255072 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.60 |
| 32733465 | | brandy melville | 24048264 | 2018-12-06 08:23:46-08 | 2018-12-06 08:23:49-08 | 101241630 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 | | brandy melville | 24038627 | 2018-12-06 01:40:09-08 | 2018-12-06 01:40:19-08 | 101208669 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 24031871 | 2018-12-05 20:14:33-08 | 2018-12-05 20:14:36-08 | 101170419 | StickerProduct | 1 | 1.72 | $1.72 | $0.54 | $0.60 |
| 32733465 |  | brandy melville | 24024077 | 2018-12-05 17:01:15-08 | 2018-12-05 17:01:20-08 | 101124762 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 24013610 | 2018-12-05 12:40:44-08 | 2018-12-05 12:40:49-08 | 101076780 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 24013607 | 2018-12-05 12:40:40-08 | 2018-12-05 12:40:46-08 | 101076773 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.80 |
| 32733465 |  | brandy melville | 24004496 | 2018-12-05 08:51:23-08 | 2018-12-05 08:51:25-08 | 101037831 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23991067 | 2018-12-04 22:38:48-08 | 2018-12-04 22:38:52-08 | 100985363 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 23983028 | 2018-12-04 18:36:19-08 | 2018-12-04 18:36:24-08 | 100947232 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 23976146 | 2018-12-04 15:42:26-08 | 2018-12-04 15:42:32-08 | 100915807 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 23953981 | 2018-12-04 07:59:23-08 | 2018-12-04 07:59:28-08 | 100832169 | StickerProduct | 1 | 1.72 | $1.72 | $0.54 | $0.60 |
| 32733465 |  | brandy melville | 23936179 | 2018-12-03 20:03:59-08 | 2018-12-03 20:04:11-08 | 100761640 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23934343 | 2018-12-03 19:27:30-08 | 2018-12-03 19:27:33-08 | 100752188 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 |  | brandy melville | 23932149 | 2018-12-03 18:44:18-08 | 2018-12-03 18:44:21-08 | 100741252 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 23932107 | 2018-12-03 18:43:23-08 | 2018-12-03 18:43:35-08 | 100741051 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 23928310 | 2018-12-03 17:27:58-08 | 2018-12-03 17:28:01-08 | 100722856 | StickerProduct | 1 | 3.06 | $3.06 | $0.95 | $1.57 |
| 32733465 |  | brandy melville | 23910113 | 2018-12-03 11:35:13-08 | 2018-12-03 11:35:19-08 | 100648813 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23899480 | 2018-12-03 07:45:13-08 | 2018-12-03 07:45:21-08 | 100608432 | StickerProduct | 1 | 3.06 | $3.06 | $0.95 | $1.57 |
| 32733465 |  | brandy melville | 23885604 | 2018-12-02 21:43:48-08 | 2018-12-02 21:43:52-08 | 100558482 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 23878245 | 2018-12-02 18:30:07-08 | 2018-12-02 18:30:11-08 | 100523856 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.80 |
| 32733465 |  | brandy melville | 23856828 | 2018-12-02 10:11:25-08 | 2018-12-02 10:11:30-08 | 100430323 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23829449 | 2018-12-01 14:06:33-08 | 2018-12-01 14:06:43-08 | 100317775 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23826542 | 2018-12-01 12:42:42-08 | 2018-12-01 12:42:46-08 | 100305213 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23819118 | 2018-12-01 08:56:26-08 | 2018-12-01 08:56:31-08 | 100274585 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23818484 | 2018-12-01 08:34:49-08 | 2018-12-01 08:34:59-08 | 100272188 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23807324 | 2018-11-30 20:32:27-08 | 2018-11-30 20:32:32-08 | 100230077 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23807137 | 2018-11-30 20:21:28-08 | 2018-11-30 20:21:31-08 | 100229018 | StickerProduct | 1 | 3.08 | $3.08 | $0.96 | $1.59 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23807111 | 2018-11-30 20:20:07-08 | 2018-11-30 20:20:18-08 | 100228868 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23806949 | 2018-11-30 20:11:07-08 | 2018-11-30 20:11:11-08 | 100228189 | StickerProduct | 1 | 3.08 | $3.08 | $0.96 | $1.59 |
| 32733465 |  | brandy melville | 23806812 | 2018-11-30 20:03:05-08 | 2018-11-30 20:03:09-08 | 100227590 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23805198 | 2018-11-30 18:38:51-08 | 2018-11-30 18:38:54-08 | 100220591 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23802018 | 2018-11-30 16:07:42-08 | 2018-11-30 16:07:50-08 | 100206302 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23801751 | 2018-11-30 15:55:49-08 | 2018-11-30 15:55:54-08 | 100205126 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23793026 | 2018-11-30 10:41:16-08 | 2018-11-30 10:41:27-08 | 100169235 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23777111 | 2018-11-29 19:46:04-08 | 2018-11-29 19:46:06-08 | 100104285 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23775674 | 2018-11-29 18:50:11-08 | 2018-11-29 18:50:18-08 | 100097474 | StickerProduct | 1 | 3.08 | $3.08 | $0.96 | $1.59 |
| 32733465 |  | brandy melville | 23748104 | 2018-11-28 20:01:52-08 | 2018-11-28 20:01:57-08 | 99981331 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23747807 | 2018-11-28 19: 48:26-08 | 2018-11-28 19:48:36-08 | 99979764 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23746985 | 2018-11-28 19: 10:44-08 | 2018-11-28 19:10:51-08 | 99975453 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23744086 | 2018-11-28 17: 06:03-08 | 2018-11-28 17:06:08-08 | 99960733 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23743450 | 2018-11-28 16: 37:28-08 | 2018-11-28 16:37:31-08 | 99957583 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23742671 | 2018-11-28 16: 04:57-08 | 2018-11-28 16:05:10-08 | 99953861 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23729492 | 2018-11-28 07: 15:22-08 | 2018-11-28 07:15:25-08 | 99896194 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23719726 | 2018-11-27 20: 42:34-08 | 2018-11-27 20:42:36-08 | 99851585 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23717383 | 2018-11-27 19: 44:36-08 | 2018-11-27 19:44:38-08 | 99838507 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23716121 | 2018-11-27 19: 17:42-08 | 2018-11-27 19:17:53-08 | 99831740 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23713543 | 2018-11-27 18: 23:59-08 | 2018-11-27 18:24:03-08 | 99818753 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23710397 | 2018-11-27 17:11:57-08 | 2018-11-27 17:12:10-08 | 99802714 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23709705 | 2018-11-27 16:53:05-08 | 2018-11-27 16:53:14-08 | 99799156 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23707686 | 2018-11-27 15:52:46-08 | 2018-11-27 15:52:49-08 | 99788821 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23677983 | 2018-11-26 23:21:39-08 | 2018-11-26 23:21:56-08 | 99658700 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23671868 | 2018-11-26 21:40:42-08 | 2018-11-26 21:40:47-08 | 99621036 | StickerProduct | 1 | 4.14 | $4.14 | $1.29 | $2.32 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23671714 | 2018-11-26 21:38:59-08 | 2018-11-26 21:39:02-08 | 99620016 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23671182 | 2018-11-26 21:33:14-08 | 2018-11-26 21:33:17-08 | 99616832 | StickerProduct | 1 | 2.89 | $2.89 | $0.90 | $1.39 |
| 32733465 |  | brandy melville | 23670474 | 2018-11-26 21:24:44-08 | 2018-11-26 21:24:51-08 | 99612656 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23656519 | 2018-11-26 19:35:49-08 | 2018-11-26 19:36:00-08 | 99525340 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23656253 | 2018-11-26 19:34:04-08 | 2018-11-26 19:34:09-08 | 99523851 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23652267 | 2018-11-26 19: 07:23-08 | 2018-11-26 19:07:28-08 | 99499718 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23649905 | 2018-11-26 18: 50:52-08 | 2018-11-26 18:51:02-08 | 99484664 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 34639568 |  | Brandy Melville Logo | 23646114 | 2018-11-26 18: 24:08-08 | 2018-11-26 18:24:18-08 | 99461063 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.90 |
| 32733465 |  | brandy melville | 23641477 | 2018-11-26 17: 51:14-08 | 2018-11-26 17:51:19-08 | 99433238 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23634148 | 2018-11-26 16: 51:03-08 | 2018-11-26 16:51:06-08 | 99391765 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23632577 | 2018-11-26 16:35:22-08 | 2018-11-26 16:35:26-08 | 99382784 | StickerProduct | 1 | 2.89 | $2.89 | $0.90 | $1.46 |
| 32733465 |  | brandy melville | 23632256 | 2018-11-26 16:31:54-08 | 2018-11-26 16:32:00-08 | 99381134 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23632022 | 2018-11-26 16:29:38-08 | 2018-11-26 16:29:44-08 | 99379738 | StickerProduct | 1 | 2.89 | $2.89 | $0.90 | $1.39 |
| 32733465 |  | brandy melville | 23631290 | 2018-11-26 16:22:40-08 | 2018-11-26 16:22:50-08 | 99375852 | StickerProduct | 1 | 6.95 | $6.95 | $2.16 | $2.87 |
| 32733465 |  | brandy melville | 23628574 | 2018-11-26 15:55:32-08 | 2018-11-26 15:55:35-08 | 99360674 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23626983 | 2018-11-26 15:39:29-08 | 2018-11-26 15:51:32-08 | 99352053 | StickerProduct | 1 | 4.13 | $4.13 | $1.29 | $2.31 |
| 32733465 |  | brandy melville | 23624303 | 2018-11-26 15:12:03-08 | 2018-11-26 15:29:48-08 | 99338541 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23616257 | 2018-11-26 13:56:35-08 | 2018-11-26 14:38:54-08 | 99297827 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23605303 | 2018-11-26 12:10:26-08 | 2018-11-26 12:10:31-08 | 99244565 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23581944 | 2018-11-26 07:20:50-08 | 2018-11-26 07:20:56-08 | 99132930 | StickerProduct | 1 | 6.95 | $6.95 | $2.16 | $2.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23564810 | 2018-11-25 20:47:44-08 | 2018-11-25 20:47:47-08 | 99059340 | StickerProduct | 2 | 2.06 | $4.12 | $1.28 | $1.76 |
| 32733465 |  | brandy melville | 23555630 | 2018-11-25 16:19:33-08 | 2018-11-25 16:19:39-08 | 99012895 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23551746 | 2018-11-25 14:23:11-08 | 2018-11-25 14:23:16-08 | 98995150 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23548616 | 2018-11-25 13:00:49-08 | 2018-11-25 13:00:51-08 | 98981255 | StickerProduct | 2 | 2.05 | $4.10 | $1.26 | $1.76 |
| 32733465 |  | brandy melville | 23527946 | 2018-11-24 20:22:58-08 | 2018-11-24 20:23:09-08 | 98895481 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23527603 | 2018-11-24 20:09:43-08 | 2018-11-24 20:09:50-08 | 98893575 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23525032 | 2018-11-24 18:31:37-08 | 2018-11-24 18:31:43-08 | 98880159 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23523203 | 2018-11-24 17:20:05-08 | 2018-11-24 17:20:14-08 | 98871617 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23522512 | 2018-11-24 16:54:42-08 | 2018-11-24 16:54:48-08 | 98868329 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23509742 | 2018-11-24 09:41:39-08 | 2018-11-24 09:41:42-08 | 98811411 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23509202 | 2018-11-24 09:23:27-08 | 2018-11-24 09:23:38-08 | 98809007 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23492076 | 2018-11-23 20:27:42-08 | 2018-11-23 20:27:45-08 | 98727687 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23490749 | 2018-11-23 20:05:38-08 | 2018-11-23 20:05:42-08 | 98719931 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23488184 | 2018-11-23 19:22:25-08 | 2018-11-23 19:22:29-08 | 98704716 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23485864 | 2018-11-23 18:43:29-08 | 2018-11-23 18:44:03-08 | 98691126 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23468722 | 2018-11-23 13:47:39-08 | 2018-11-23 13:49:43-08 | 98602181 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23449263 | 2018-11-23 08:26:04-08 | 2018-11-23 08:26:07-08 | 98513659 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23438688 | 2018-11-23 03:16:45-08 | 2018-11-23 03:16:51-08 | 98470459 | StickerProduct | 1 | 3.03 | $3.03 | $0.94 | $1.38 |
| 32733465 |  | brandy melville | 23429188 | 2018-11-22 20:05:33-08 | 2018-11-22 20:05:50-08 | 98427303 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23424599 | 2018-11-22 17:23:20-08 | 2018-11-22 17:23:24-08 | 98402838 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23423054 | 2018-11-22 16: 20:56-08 | 2018-11-22 16:20:59-08 | 98395211 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23419490 | 2018-11-22 14: 01:15-08 | 2018-11-22 14:01:21-08 | 98378229 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23419230 | 2018-11-22 13: 50:42-08 | 2018-11-22 13:50:45-08 | 98376991 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23411015 | 2018-11-22 08: 24:19-08 | 2018-11-22 08:24:31-08 | 98340114 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23408701 | 2018-11-22 06: 29:59-08 | 2018-11-22 06:30:15-08 | 98329683 | StickerProduct | 1 | 1.59 | $1.59 | $0.49 | $0.43 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23401835 | 2018-11-21 19: 37:51-08 | 2018-11-21 19:37:54-08 | 98300075 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23378968 | 2018-11-20 15: 21:54-08 | 2018-11-20 15:22:09-08 | 98198781 | StickerProduct | 1 | 1.74 | $1.74 | $0.54 | $0.62 |
| 32733465 |  | brandy melville | 23374730 | 2018-11-20 11: 47:35-08 | 2018-11-20 11:47:41-08 | 98179747 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.80 |
| 32733465 |  | brandy melville | 23374322 | 2018-11-20 11: 24:23-08 | 2018-11-20 11:24:32-08 | 98177985 | StickerProduct | 1 | 1.53 | $1.53 | $0.48 | $0.34 |
| 32733465 |  | brandy melville | 23372569 | 2018-11-20 09: 47:44-08 | 2018-11-20 09:47:47-08 | 98170267 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23357647 | 2018-11-19 16:20:55-08 | 2018-11-19 16:20:57-08 | 98099961 | StickerProduct | 1 | 2.04 | $2.04 | 0.63 | $0.87 |
| 32733465 |  | brandy melville | 23346431 | 2018-11-19 09:09:03-08 | 2018-11-19 09:09:08-08 | 98052218 | StickerProduct | 1 | 3.08 | $3.08 | 0.96 | $1.58 |
| 32733465 |  | brandy melville | 23325983 | 2018-11-18 10:45:22-08 | 2018-11-18 10:45:33-08 | 97961400 | StickerProduct | 1 | 2.05 | $2.05 | 0.63 | $0.82 |
| 32733465 |  | brandy melville | 23324846 | 2018-11-18 09:46:09-08 | 2018-11-18 09:46:21-08 | 97956772 | StickerProduct | 1 | 2.05 | $2.05 | 0.63 | $0.88 |
| 32733465 |  | brandy melville | 23317931 | 2018-11-17 22:21:10-08 | 2018-11-17 22:21:15-08 | 97929563 | StickerProduct | 1 | 8.38 | $8.38 | $2.60 | $3.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23311131 | 2018-11-17 14:08:12-08 | 2018-11-17 14:08:20-08 | 97895694 | StickerProduct | 1 | 3.09 | $3.09 | $0.96 | $1.53 |
| 32733465 |  | brandy melville | 23307882 | 2018-11-17 11:10:28-08 | 2018-11-17 11:10:30-08 | 97881162 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23297644 | 2018-11-16 19:37:15-08 | 2018-11-16 19:37:18-08 | 97838080 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 23296712 | 2018-11-16 18:20:29-08 | 2018-11-16 18:20:39-08 | 97833549 | StickerProduct | 1 | 3.09 | $3.09 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23285653 | 2018-11-16 06:07:25-08 | 2018-11-16 06:07:30-08 | 97784246 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23278284 | 2018-11-15 17:45:07-08 | 2018-11-15 17:45:15-08 | 97750959 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 23278240 | 2018-11-15 17:41:58-08 | 2018-11-15 17:42:13-08 | 97750708 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 23277715 | 2018-11-15 17:09:39-08 | 2018-11-15 17:09:45-08 | 97748222 | StickerProduct | 1 | 3.09 | $3.09 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23276919 | 2018-11-15 16:15:57-08 | 2018-11-15 16:16:00-08 | 97744502 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23269112 | 2018-11-15 08:37:52-08 | 2018-11-15 08:37:55-08 | 97708989 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23242040 | 2018-11-13 17:44:10-08 | 2018-11-13 17:44:15-08 | 97584703 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 23236949 | 2018-11-13 12:30:06-08 | 2018-11-13 12:30:08-08 | 97559478 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.55 |
| 32733465 |  | brandy melville | 23224418 | 2018-11-12 18:54:31-08 | 2018-11-12 18:54:39-08 | 97498282 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 23224243 | 2018-11-12 18:46:57-08 | 2018-11-12 18:47:00-08 | 97497211 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 23222228 | 2018-11-12 17:22:35-08 | 2018-11-12 17:22:49-08 | 97486132 | StickerProduct | 1 | 3.14 | $3.14 | $0.98 | $1.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23220802 | 2018-11-12 16:03:34-08 | 2018-11-12 16:03:38-08 | 97478496 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 23199422 | 2018-11-11 16:43:39-08 | 2018-11-11 16:43:43-08 | 97378939 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 23194640 | 2018-11-11 12:58:18-08 | 2018-11-11 12:58:22-08 | 97355064 | StickerProduct | 1 | 2.02 | $2.02 | $0.63 | $0.69 |
| 32733465 |  | brandy melville | 23188715 | 2018-11-11 08:19:55-08 | 2018-11-11 08:20:07-08 | 97328517 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23187605 | 2018-11-11 07:10:55-08 | 2018-11-11 07:11:09-08 | 97323661 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23178608 | 2018-11-10 15: 59:13-08 | 2018-11-10 15:59:19-08 | 97283444 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 34283690 |  | Brandy Melville logo | 23159432 | 2018-11-09 13: 21:45-08 | 2018-11-09 13:21:53-08 | 97196251 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.88 |
| 32733465 |  | brandy melville | 23157003 | 2018-11-09 11: 13:53-08 | 2018-11-09 11:14:03-08 | 97185200 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23154120 | 2018-11-09 08: 38:53-08 | 2018-11-09 08:39:07-08 | 97172315 | StickerProduct | 1 | 1.56 | $1.56 | $0.49 | $0.35 |
| 32733465 |  | brandy melville | 23146887 | 2018-11-08 20: 58:55-08 | 2018-11-08 20:59:01-08 | 97141225 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23144151 | 2018-11-08 18: 20:41-08 | 2018-11-08 18:20:53-08 | 97126278 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23143665 | 2018-11-08 17: 53:16-08 | 2018-11-08 17:53:31-08 | 97123861 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 23143178 | 2018-11-08 17: 28:47-08 | 2018-11-08 17:28:50-08 | 97121193 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 23143117 | 2018-11-08 17: 25:30-08 | 2018-11-08 17:25:31-08 | 97120924 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 23121326 | 2018-11-07 16: 39:37-08 | 2018-11-07 16:39:42-08 | 97017798 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23107510 | 2018-11-06 20: 31:05-08 | 2018-11-06 20:31:08-08 | 96951087 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23105987 | 2018-11-06 18: 43:39-08 | 2018-11-06 18:43:50-08 | 96941941 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23098219 | 2018-11-06 10: 57:00-08 | 2018-11-06 10:57:04-08 | 96899712 | StickerProduct | 1 | 2.37 | $2.37 | $0.74 | $0.91 |
| 32733465 |  | brandy melville | 23090025 | 2018-11-05 21: 11:00-08 | 2018-11-05 21:11:04-08 | 96862242 | StickerProduct | 1 | 1.77 | $1.77 | $0.55 | $0.63 |
| 32733465 |  | brandy melville | 23087227 | 2018-11-05 18: 37:49-08 | 2018-11-05 18:37:52-08 | 96846152 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23066883 | 2018-11-04 19:50:31-08 | 2018-11-04 19:50:40-08 | 96750898 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 23065753 | 2018-11-04 18:36:50-08 | 2018-11-04 18:36:56-08 | 96743874 | StickerProduct | 1 | 1.77 | $1.77 | $0.55 | $0.63 |
| 32733465 |  | brandy melville | 23065360 | 2018-11-04 18:14:23-08 | 2018-11-04 18:14:25-08 | 96741732 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23063279 | 2018-11-04 16:08:24-08 | 2018-11-04 16:08:30-08 | 96730466 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 23062572 | 2018-11-04 15:23:34-08 | 2018-11-04 15:23:39-08 | 96727279 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 23061364 | 2018-11-04 14:11:52-08 | 2018-11-04 14:11:54-08 | 96721165 | TapestryProduct | 1 | 42.93 | $42.93 | | $24.87 |
| 32733465 |  | brandy melville | 23059477 | 2018-11-04 12:30:38-08 | 2018-11-04 12:30:42-08 | 96712132 | StickerProduct | 1 | 9.97 | $9.97 | $3.10 | $4.94 |
| 32733465 |  | brandy melville | 23054282 | 2018-11-04 06:51:41-08 | 2018-11-04 06:51:44-08 | 96687367 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 23039896 | 2018-11-03 07:27:06-07 | 2018-11-03 07:27:14-07 | 96618152 | StickerProduct | 1 | 2.04 | $2.04 | $0.64 | $0.69 |
| 32733465 |  | brandy melville | 23017223 | 2018-11-01 16:25:42-07 | 2018-11-01 16:25:51-07 | 96507755 | StickerProduct | 1 | 8.11 | $8.11 | $2.51 | $3.66 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 23015233 | 2018-11-01 14:22:29-07 | 2018-11-01 14:22:34-07 | 96497827 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |
| 32733465 | | brandy melville | 22990585 | 2018-10-30 20:09:23-07 | 2018-10-30 20:09:31-07 | 96378649 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.85 |
| 32733465 | | brandy melville | 22990016 | 2018-10-30 19:18:25-07 | 2018-10-30 19:18:28-07 | 96374825 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.92 |
| 32733465 | | brandy melville | 22989535 | 2018-10-30 18:42:07-07 | 2018-10-30 18:42:10-07 | 96371807 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 | | brandy melville | 22975921 | 2018-10-29 19:56:36-07 | 2018-10-29 19:56:39-07 | 96303991 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22973477 | 2018-10-29 17:10:03-07 | 2018-10-29 17:10:06-07 | 96289784 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22972308 | 2018-10-29 15:36:15-07 | 2018-10-29 15:36:28-07 | 96283955 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22972150 | 2018-10-29 15:23:55-07 | 2018-10-29 15:24:04-07 | 96283200 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22969820 | 2018-10-29 12:54:23-07 | 2018-10-29 12:54:26-07 | 96272318 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22959748 | 2018-10-28 19:35:37-07 | 2018-10-28 19:35:40-07 | 96224167 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22959485 | 2018-10-28 19:22:15-07 | 2018-10-28 19:22:20-07 | 96222461 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22954065 | 2018-10-28 14:14:28-07 | 2018-10-28 14:14:33-07 | 96192580 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22953758 | 2018-10-28 13:57:34-07 | 2018-10-28 13:57:39-07 | 96191165 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 22951103 | 2018-10-28 11:34:24-07 | 2018-10-28 11:34:30-07 | 96178682 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22942621 | 2018-10-27 19:47:49-07 | 2018-10-27 19:47:58-07 | 96141131 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22940068 | 2018-10-27 15:13:04-07 | 2018-10-27 15:13:07-07 | 96127967 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22938011 | 2018-10-27 12:18:10-07 | 2018-10-27 12:18:25-07 | 96117835 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22937976 | 2018-10-27 12:15:00-07 | 2018-10-27 12:15:03-07 | 96117687 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22917577 | 2018-10-25 19:05:17-07 | 2018-10-25 19:05:26-07 | 96016575 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22915461 | 2018-10-25 16:37:48-07 | 2018-10-25 16:37:51-07 | 96004739 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22913257 | 2018-10-25 13: 53:37-07 | 2018-10-25 13:53:43-07 | 95993109 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 22900292 | 2018-10-24 16: 52:09-07 | 2018-10-24 16:52:12-07 | 95928717 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22891435 | 2018-10-24 05: 20:07-07 | 2018-10-24 05:20:23-07 | 95884092 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22886693 | 2018-10-23 18: 51:49-07 | 2018-10-23 18:51:57-07 | 95859603 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22866771 | 2018-10-22 17: 27:46-07 | 2018-10-22 17:27:49-07 | 95756968 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22861296 | 2018-10-22 13:05:07-07 | 2018-10-22 13:05:20-07 | 95727739 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22859914 | 2018-10-22 11:59:38-07 | 2018-10-22 11:59:41-07 | 95721292 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22859666 | 2018-10-22 11:47:27-07 | 2018-10-22 11:47:33-07 | 95720092 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22855966 | 2018-10-22 08:41:28-07 | 2018-10-22 08:41:31-07 | 95702872 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 22847149 | 2018-10-21 19:23:10-07 | 2018-10-21 19:23:16-07 | 95661633 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22844258 | 2018-10-21 16:59:36-07 | 2018-10-21 16:59:46-07 | 95646200 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22841163 | 2018-10-21 14:10:26-07 | 2018-10-21 14:10:41-07 | 95630109 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.56 |
| 32733465 |  | brandy melville | 22838803 | 2018-10-21 12:21:46-07 | 2018-10-21 12:21:49-07 | 95618630 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22834250 | 2018-10-21 08:00:44-07 | 2018-10-21 08:00:52-07 | 95598141 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22824895 | 2018-10-20 14:45:11-07 | 2018-10-20 14:45:18-07 | 95553636 | StickerProduct | 1 | 1.8 | $1.80 | $0.56 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22815601 | 2018-10-19 20:32:34-07 | 2018-10-19 20:32:41-07 | 95509760 | StickerProduct | 2 | 2.1 | $4.20 | $1.30 | $1.80 |
| 32733465 |  | brandy melville | 22814717 | 2018-10-19 19:07:29-07 | 2018-10-19 19:07:39-07 | 95504927 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22812151 | 2018-10-19 15:06:18-07 | 2018-10-19 15:06:31-07 | 95491203 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22810896 | 2018-10-19 13:35:40-07 | 2018-10-19 13:35:47-07 | 95484859 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22798081 | 2018-10-18 17:08:09-07 | 2018-10-18 17:08:12-07 | 95422376 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22785047 | 2018-10-17 21:05:42-07 | 2018-10-17 21:05:49-07 | 95358546 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 22784832 | 2018-10-17 20:50:21-07 | 2018-10-17 20:50:34-07 | 95357317 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22781629 | 2018-10-17 17:10:39-07 | 2018-10-17 17:10:46-07 | 95339197 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 22778988 | 2018-10-17 14:03:47-07 | 2018-10-17 14:03:51-07 | 95324612 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22768496 | 2018-10-16 21:02:07-07 | 2018-10-16 21:02:11-07 | 95272349 | StickerProduct | 2 | 2.09 | $4.18 | $1.28 | $1.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22767122 | 2018-10-16 19: 45:22-07 | 2018-10-16 19:45:25-07 | 95263284 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 22763409 | 2018-10-16 16: 19:30-07 | 2018-10-16 16:19:40-07 | 95241621 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.83 |
| 32733465 |  | brandy melville | 22758045 | 2018-10-16 11: 25:23-07 | 2018-10-16 11:25:26-07 | 95213422 | StickerProduct | 1 | 4.19 | $4.19 | $1.30 | $2.34 |
| 32733465 |  | brandy melville | 22747415 | 2018-10-15 19: 04:17-07 | 2018-10-15 19:04:25-07 | 95159953 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22745881 | 2018-10-15 17: 42:16-07 | 2018-10-15 17:42:21-07 | 95150663 | StickerProduct | 1 | 2.09 | $2.09 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22744693 | 2018-10-15 16:32:51-07 | 2018-10-15 16:32:59-07 | 95143981 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 |  | brandy melville | 22740126 | 2018-10-15 12:14:06-07 | 2018-10-15 12:14:09-07 | 95120388 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22739773 | 2018-10-15 11:52:32-07 | 2018-10-15 12:09:47-07 | 95118908 | StickerProduct | 1 | 1.8 | $1.80 | $0.56 | $0.64 |
| 32733465 |  | brandy melville | 22726801 | 2018-10-14 17:45:20-07 | 2018-10-14 17:45:23-07 | 95052974 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22723042 | 2018-10-14 14:37:28-07 | 2018-10-14 14:37:39-07 | 95031614 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22720762 | 2018-10-14 12:52:56-07 | 2018-10-14 12:53:09-07 | 95019962 | StickerProduct | 1 | 3.35 | $3.35 | $1.04 | $1.76 |
| 32733465 |  | brandy melville | 22717656 | 2018-10-14 10:30:03-07 | 2018-10-14 10:30:06-07 | 95004939 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22709890 | 2018-10-13 21:13:36-07 | 2018-10-13 21:13:52-07 | 94970742 | StickerProduct | 1 | 2.09 | $2.09 | | $2.09 |
| 32733465 |  | brandy melville | 22708032 | 2018-10-13 18:32:21-07 | 2018-10-13 18:32:28-07 | 94960845 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22706389 | 2018-10-13 16:13:37-07 | 2018-10-13 16:13:45-07 | 94952297 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22697035 | 2018-10-12 23:06:12-07 | 2018-10-12 23:06:24-07 | 94908450 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 22696327 | 2018-10-12 21:17:09-07 | 2018-10-12 21:17:21-07 | 94904804 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22695978 | 2018-10-12 20:35:17-07 | 2018-10-12 20:35:22-07 | 94902748 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.82 |
| 32733465 |  | brandy melville | 22694769 | 2018-10-12 18:33:35-07 | 2018-10-12 18:33:38-07 | 94896173 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.63 |
| 32733465 |  | brandy melville | 22693908 | 2018-10-12 17:20:20-07 | 2018-10-12 17:20:22-07 | 94891257 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22688068 | 2018-10-12 10:12:52-07 | 2018-10-12 10:13:04-07 | 94860351 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.89 |
| 32733465 |  | brandy melville | 22679578 | 2018-10-11 19:15:24-07 | 2018-10-11 19:15:36-07 | 94820009 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 22659637 | 2018-10-10 16:27:51-07 | 2018-10-10 16:28:01-07 | 94715523 | StickerProduct | 1 | 4.2 | $4.20 | $1.31 | $2.34 |
| 32733465 |  | brandy melville | 22643382 | 2018-10-09 17:54:36-07 | 2018-10-09 17:54:42-07 | 94630380 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22629252 | 2018-10-08 22:17:37-07 | 2018-10-08 22:17:41-07 | 94558511 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22626339 | 2018-10-08 19:05:19-07 | 2018-10-08 19:05:22-07 | 94540553 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 22626269 | 2018-10-08 19:02:36-07 | 2018-10-08 19:02:48-07 | 94540061 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22626195 | 2018-10-08 18:59:17-07 | 2018-10-08 18:59:20-07 | 94539578 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22625567 | 2018-10-08 18:28:58-07 | 2018-10-08 18:29:07-07 | 94535687 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22602602 | 2018-10-07 16:18:40-07 | 2018-10-07 16:18:50-07 | 94413210 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22597190 | 2018-10-07 12: 14:56-07 | 2018-10-07 12:15:03-07 | 94383757 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22579041 | 2018-10-06 11: 29:48-07 | 2018-10-06 11:30:01-07 | 94296538 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22575164 | 2018-10-06 06: 02:43-07 | 2018-10-06 06:02:50-07 | 94278382 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22567032 | 2018-10-05 14: 12:33-07 | 2018-10-05 14:12:38-07 | 94236412 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22562509 | 2018-10-05 09: 36:12-07 | 2018-10-05 09:36:16-07 | 94211724 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22558998 | 2018-10-05 04:26:01-07 | 2018-10-05 04:26:10-07 | 94194706 | StickerProduct | 1 | 2.11 | $2.11 | $0.65 | $0.84 |
| 32733465 |  | brandy melville | 22551488 | 2018-10-04 16:43:19-07 | 2018-10-04 16:43:33-07 | 94153028 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22535668 | 2018-10-03 20:06:05-07 | 2018-10-03 20:06:10-07 | 94072410 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22532082 | 2018-10-03 16:36:50-07 | 2018-10-03 16:36:53-07 | 94049104 | StickerProduct | 1 | 1.81 | $1.81 | $0.56 | $0.64 |
| 32733465 |  | brandy melville | 22531657 | 2018-10-03 16:12:02-07 | 2018-10-03 16:12:18-07 | 94046658 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22516463 | 2018-10-02 20:12:50-07 | 2018-10-02 20:12:54-07 | 93967516 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 22514065 | 2018-10-02 18:10:53-07 | 2018-10-02 18:11:09-07 | 93953287 | StickerProduct | 1 | 10 | $10.00 | $3.11 | $4.66 |
| 32733465 |  | brandy melville | 22511154 | 2018-10-02 15:23:27-07 | 2018-10-02 15:23:41-07 | 93935009 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.59 |
| 32733465 |  | brandy melville | 22507822 | 2018-10-02 12:44:28-07 | 2018-10-02 12:44:34-07 | 93916088 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |
| 32733465 |  | brandy melville | 22501309 | 2018-10-02 06:24:00-07 | 2018-10-02 06:24:05-07 | 93881327 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22491083 | 2018-10-01 17: 55:33-07 | 2018-10-01 17:55:46-07 | 93825192 | StickerProduct | 1 | 1.8 | $1.80 | $0.56 | $0.63 |
| 32733465 |  | brandy melville | 22480622 | 2018-10-01 11: 14:27-07 | 2018-10-01 11:14:30-07 | 93769112 | StickerProduct | 1 | 3.12 | $3.12 | $0.97 | $1.53 |
| 32733465 |  | brandy melville | 22468241 | 2018-09-30 20: 27:19-07 | 2018-09-30 20:27:24-07 | 93708395 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 22467182 | 2018-09-30 19: 32:44-07 | 2018-09-30 19:32:49-07 | 93701479 | StickerProduct | 1 | 4.14 | $4.14 | $1.29 | $2.31 |
| 32733465 |  | brandy melville | 22466253 | 2018-09-30 18: 49:20-07 | 2018-09-30 18:49:25-07 | 93695518 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22466236 | 2018-09-30 18: 48:36-07 | 2018-09-30 18:48:42-07 | 93695398 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22464225 | 2018-09-30 17: 14:07-07 | 2018-09-30 17:14:14-07 | 93682828 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22448291 | 2018-09-29 19: 31:12-07 | 2018-09-29 19:31:24-07 | 93600413 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 22446807 | 2018-09-29 17: 38:38-07 | 2018-09-29 17:38:47-07 | 93591636 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22443173 | 2018-09-29 13: 35:16-07 | 2018-09-29 13:35:19-07 | 93572104 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.72 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22438891 | 2018-09-29 08:49:28-07 | 2018-09-29 08:49:31-07 | 93549720 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 22431147 | 2018-09-28 17:47:41-07 | 2018-09-28 17:47:53-07 | 93510406 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22422371 | 2018-09-28 08:38:09-07 | 2018-09-28 08:38:13-07 | 93461989 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22411904 | 2018-09-27 16:42:35-07 | 2018-09-27 16:42:40-07 | 93408050 | StickerProduct | 1 | 1.78 | $1.78 | $0.55 | $0.63 |
| 32733465 |  | brandy melville | 22408650 | 2018-09-27 13:34:56-07 | 2018-09-27 13:35:06-07 | 93388947 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22390778 | 2018-09-26 15:39:14-07 | 2018-09-26 15:39:17-07 | 93288302 | StickerProduct | 1 | 1.78 | $1.78 | $0.55 | $0.63 |
| 32733465 |  | brandy melville | 22388405 | 2018-09-26 13:32:38-07 | 2018-09-26 13:32:42-07 | 93274403 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 22377847 | 2018-09-25 22:30:30-07 | 2018-09-25 22:30:33-07 | 93220842 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22376445 | 2018-09-25 20:46:04-07 | 2018-09-25 20:46:06-07 | 93212355 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 22376028 | 2018-09-25 20:21:01-07 | 2018-09-25 20:21:05-07 | 93209695 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22373374 | 2018-09-25 18:02:22-07 | 2018-09-25 18:02:26-07 | 93192713 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22373031 | 2018-09-25 17:43:01-07 | 2018-09-25 17:43:11-07 | 93190526 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22372346 | 2018-09-25 17:08:14-07 | 2018-09-25 17:08:22-07 | 93186368 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22372270 | 2018-09-25 17:04:00-07 | 2018-09-25 17:04:03-07 | 93185910 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22371727 | 2018-09-25 16:36:05-07 | 2018-09-25 16:36:12-07 | 93182233 | StickerProduct | 1 | 1.78 | $1.78 | $0.55 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22349032 | 2018-09-24 16:51:41-07 | 2018-09-24 16:51:47-07 | 93052170 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22336707 | 2018-09-24 08:37:25-07 | 2018-09-24 08:37:29-07 | 92983950 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22324029 | 2018-09-23 17:00:47-07 | 2018-09-23 17:01:00-07 | 92915299 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.80 |
| 32733465 |  | brandy melville | 22321613 | 2018-09-23 14:53:31-07 | 2018-09-23 14:53:34-07 | 92900129 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 22314796 | 2018-09-23 09:21:45-07 | 2018-09-23 09:21:49-07 | 92862662 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22297717 | 2018-09-22 08:26:03-07 | 2018-09-22 08:26:10-07 | 92769464 | StickerProduct | 1 | 2.04 | $2.04 | 0.63 | $0.87 |
| 32733465 |  | brandy melville | 22293751 | 2018-09-21 22:40:55-07 | 2018-09-21 22:41:01-07 | 92752939 | StickerProduct | 1 | 2.04 | $2.04 | 0.63 | $0.87 |
| 32733465 |  | brandy melville | 22292593 | 2018-09-21 20:36:45-07 | 2018-09-21 20:36:49-07 | 92745927 | StickerProduct | 1 | 3.08 | $3.08 | 0.96 | $1.58 |
| 32733465 |  | brandy melville | 22291876 | 2018-09-21 19:39:01-07 | 2018-09-21 19:39:04-07 | 92741533 | StickerProduct | 1 | 2.04 | $2.04 | 0.63 | $0.87 |
| 32733465 |  | brandy melville | 22290399 | 2018-09-21 17:57:29-07 | 2018-09-21 17:57:36-07 | 92732147 | StickerProduct | 1 | 3.08 | $3.08 | 0.96 | $1.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22273583 | 2018-09-20 19:45:17-07 | 2018-09-20 19:45:22-07 | 92638475 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 22265394 | 2018-09-20 12:53:33-07 | 2018-09-20 12:53:38-07 | 92586603 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 22240289 | 2018-09-19 10:04:57-07 | 2018-09-19 10:05:04-07 | 92438397 | StickerProduct | 1 | 9.95 | $9.95 | $3.09 | $4.69 |
| 32733465 |  | brandy melville | 22239024 | 2018-09-19 08:57:15-07 | 2018-09-19 08:57:22-07 | 92430728 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22237630 | 2018-09-19 07:33:42-07 | 2018-09-19 07:33:53-07 | 92423240 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.71 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22236982 | 2018-09-19 06:43:46-07 | 2018-09-19 06:43:51-07 | 92420234 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 22220763 | 2018-09-18 11:54:02-07 | 2018-09-18 11:54:08-07 | 92319501 | StickerProduct | 1 | 1.6 | $1.60 | $0.50 | $0.37 |
| 32733465 |  | brandy melville | 22217667 | 2018-09-18 09:22:21-07 | 2018-09-18 09:22:24-07 | 92301566 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22215549 | 2018-09-18 07:08:34-07 | 2018-09-18 07:08:37-07 | 92289098 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22209836 | 2018-09-17 20:57:19-07 | 2018-09-17 20:57:41-07 | 92259758 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22205785 | 2018-09-17 18:47:46-07 | 2018-09-17 18:47:56-07 | 92233398 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22203626 | 2018-09-17 17:40:48-07 | 2018-09-17 17:40:54-07 | 92219812 | StickerProduct | 1 | 8.02 | $8.02 | $2.49 | $3.60 |
| 32733465 |  | brandy melville | 22203490 | 2018-09-17 17:37:20-07 | 2018-09-17 17:37:28-07 | 92219017 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22201663 | 2018-09-17 16:33:17-07 | 2018-09-17 16:33:32-07 | 92208344 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.90 |
| 32733465 |  | brandy melville | 22176343 | 2018-09-16 18:24:19-07 | 2018-09-16 18:24:22-07 | 92069303 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22175490 | 2018-09-16 17:47:39-07 | 2018-09-16 17:47:50-07 | 92063828 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 22174599 | 2018-09-16 17:09:45-07 | 2018-09-16 17:09:56-07 | 92057917 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22173961 | 2018-09-16 16:40:05-07 | 2018-09-16 16:40:08-07 | 92053881 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22165000 | 2018-09-16 09:40:21-07 | 2018-09-16 09:40:28-07 | 92000642 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22158819 | 2018-09-15 21:21:24-07 | 2018-09-15 21:21:27-07 | 91971058 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22156830 | 2018-09-15 18: 45:55-07 | 2018-09-15 18:46:02-07 | 91958162 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22154658 | 2018-09-15 16: 22:08-07 | 2018-09-15 16:22:12-07 | 91945005 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.62 |
| 32733465 |  | brandy melville | 22153901 | 2018-09-15 15: 33:47-07 | 2018-09-15 15:33:58-07 | 91940444 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22151123 | 2018-09-15 13: 06:27-07 | 2018-09-15 13:06:35-07 | 91923666 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 22146886 | 2018-09-15 08: 57:35-07 | 2018-09-15 08:57:45-07 | 91900162 | StickerProduct | 1 | 9.99 | $9.99 | $3.10 | $4.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|-----------|-------------------|---------------------------|--------------------------|-----------------------------|--------------|--------------------------------|----------------------|-------------------------|---------------------|------------------------------|
| 32733465 | | brandy melville | 22136929 | 2018-09-14 15:39:44-07 | 2018-09-14 15:39:50-07 | 91845846 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 | | brandy melville | 22136486 | 2018-09-14 15:14:03-07 | 2018-09-14 15:14:07-07 | 91843135 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 | | brandy melville | 22132124 | 2018-09-14 11:36:40-07 | 2018-09-14 11:36:43-07 | 91815993 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 | | brandy melville | 22099954 | 2018-09-12 19:36:54-07 | 2018-09-12 19:36:59-07 | 91629592 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |
| 32733465 | | brandy melville | 22098297 | 2018-09-12 18:04:05-07 | 2018-09-12 18:04:10-07 | 91618484 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22094580 | 2018-09-12 14:42:36-07 | 2018-09-12 14:42:39-07 | 91593201 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22080601 | 2018-09-11 20:13:32-07 | 2018-09-11 20:13:43-07 | 91515292 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22078609 | 2018-09-11 18:44:21-07 | 2018-09-11 18:44:24-07 | 91501619 | StickerProduct | 1 | 3.17 | $3.17 | $0.99 | $1.64 |
| 32733465 |  | brandy melville | 22060078 | 2018-09-10 21:28:22-07 | 2018-09-10 21:28:35-07 | 91390574 | StickerProduct | 1 | 3.17 | $3.17 | $0.98 | $1.65 |
| 32733465 |  | brandy melville | 22057932 | 2018-09-10 19:59:59-07 | 2018-09-10 20:00:05-07 | 91376771 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22055171 | 2018-09-10 18:32:28-07 | 2018-09-10 18:32:31-07 | 91358708 | StickerProduct | 1 | 2.1 | $2.10 | $0.65 | $0.91 |
| 32733465 |  | brandy melville | 22045780 | 2018-09-10 12:45:05-07 | 2018-09-10 12:45:11-07 | 91301843 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22044629 | 2018-09-10 12:02:57-07 | 2018-09-10 12:03:01-07 | 91295311 | StickerProduct | 1 | 3.16 | $3.16 | $0.98 | $1.57 |
| 32733465 |  | brandy melville | 22043665 | 2018-09-10 11:25:16-07 | 2018-09-10 11:25:29-07 | 91289913 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |
| 32733465 |  | brandy melville | 22032888 | 2018-09-09 21:48:34-07 | 2018-09-09 21:48:38-07 | 91237070 | StickerProduct | 1 | 2.09 | $2.09 | $0.65 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 22025157 | 2018-09-09 15:58:59-07 | 2018-09-09 15:59:02-07 | 91185811 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 22024870 | 2018-09-09 15:45:27-07 | 2018-09-09 15:45:33-07 | 91183869 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 22010210 | 2018-09-08 21:32:49-07 | 2018-09-08 21:32:54-07 | 91101343 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21993518 | 2018-09-07 23:04:29-07 | 2018-09-07 23:04:41-07 | 91008862 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21992454 | 2018-09-07 21:10:45-07 | 2018-09-07 21:10:50-07 | 91002297 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21988030 | 2018-09-07 16:02:30-07 | 2018-09-07 16:02:35-07 | 90975125 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21981575 | 2018-09-07 10:25:38-07 | 2018-09-07 10:25:45-07 | 90937328 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.81 |
| 32733465 |  | brandy melville | 21972403 | 2018-09-06 20:15:42-07 | 2018-09-06 20:15:44-07 | 90888855 | StickerProduct | 2 | 4.16 | $8.32 | $2.58 | $4.64 |
| 32733465 |  | brandy melville | 21971462 | 2018-09-06 19:32:52-07 | 2018-09-06 19:33:00-07 | 90882498 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21970455 | 2018-09-06 18:50:36-07 | 2018-09-06 18:50:38-07 | 90876148 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21959135 | 2018-09-06 10:22:50-07 | 2018-09-06 10:22:58-07 | 90806060 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21957735 | 2018-09-06 09:10:29-07 | 2018-09-06 09:10:39-07 | 90797545 | StickerProduct | 1 | 3.13 | $3.13 | $0.97 | $1.54 |
| 32733465 |  | brandy melville | 21949876 | 2018-09-05 20:29:43-07 | 2018-09-05 20:29:45-07 | 90757074 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21948363 | 2018-09-05 19:20:36-07 | 2018-09-05 19:20:39-07 | 90747137 | StickerProduct | 1 | 9.97 | $9.97 | $3.10 | $4.67 |
| 32733465 |  | brandy melville | 21946019 | 2018-09-05 17:43:08-07 | 2018-09-05 17:43:11-07 | 90730807 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 21945931 | 2018-09-05 17:39:04-07 | 2018-09-05 17:39:10-07 | 90730261 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 21944581 | 2018-09-05 16:33:53-07 | 2018-09-05 16:33:58-07 | 90721894 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 21937610 | 2018-09-05 11:20:56-07 | 2018-09-05 11:21:03-07 | 90678971 | StickerProduct | 1 | 2.08 | $2.08 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 21921569 | 2018-09-04 15:48:33-07 | 2018-09-04 15:48:39-07 | 90581458 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 | | brandy melville | 21914861 | 2018-09-04 10:53:23-07 | 2018-09-04 10:53:26-07 | 90540923 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 | | brandy melville | 21905764 | 2018-09-03 21:21:18-07 | 2018-09-03 21:21:23-07 | 90492361 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.88 |
| 32733465 | | brandy melville | 21903301 | 2018-09-03 19:55:07-07 | 2018-09-03 19:55:10-07 | 90475356 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 | | brandy melville | 21899595 | 2018-09-03 18:02:08-07 | 2018-09-03 18:02:14-07 | 90450628 | StickerProduct | 1 | 7.99 | $7.99 | $2.48 | $3.56 |
| 32733465 | | brandy melville | 21892928 | 2018-09-03 14:15:57-07 | 2018-09-03 14:16:10-07 | 90407757 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 | | brandy melville | 21892864 | 2018-09-03 14:14:15-07 | 2018-09-03 14:14:19-07 | 90407228 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21890028 | 2018-09-03 12:52:14-07 | 2018-09-03 12:52:22-07 | 90390734 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 21887624 | 2018-09-03 11:34:46-07 | 2018-09-03 11:34:57-07 | 90377212 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 21884993 | 2018-09-03 10:03:32-07 | 2018-09-03 10:03:35-07 | 90362780 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 21882033 | 2018-09-03 07:55:29-07 | 2018-09-03 07:55:36-07 | 90346685 | StickerProduct | 1 | 2.07 | $2.07 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 21872901 | 2018-09-02 19:33:17-07 | 2018-09-02 19:33:27-07 | 90300544 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21869849 | 2018-09-02 17:21:17-07 | 2018-09-02 17:21:23-07 | 90281559 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21867660 | 2018-09-02 15:42:24-07 | 2018-09-02 15:42:35-07 | 90268595 | StickerProduct | 2 | 2.07 | $4.14 | $1.28 | $1.40 |
| 32733465 |  | brandy melville | 21863398 | 2018-09-02 12:44:10-07 | 2018-09-02 12:44:12-07 | 90242693 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21855933 | 2018-09-02 06:25:23-07 | 2018-09-02 06:25:31-07 | 90203240 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21851506 | 2018-09-01 20:43:13-07 | 2018-09-01 20:43:23-07 | 90181068 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21846679 | 2018-09-01 15: 46:35-07 | 2018-09-01 15:46:47-07 | 90150476 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.60 |
| 32733465 |  | brandy melville | 21843397 | 2018-09-01 12: 51:13-07 | 2018-09-01 12:51:19-07 | 90130113 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21827851 | 2018-08-31 16: 56:03-07 | 2018-08-31 16:56:14-07 | 90042747 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 21825509 | 2018-08-31 14: 55:27-07 | 2018-08-31 14:55:35-07 | 90028248 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21804393 | 2018-08-30 16: 49:24-07 | 2018-08-30 16:49:30-07 | 89904633 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|-----------|-------------------|---------------------------|--------------------------|-----------------------------|--------------|--------------------------------|----------------------|-------------------------|---------------------|----------------------------|
| 32733465 | | brandy melville | 21803862 | 2018-08-30 16:20:54-07 | 2018-08-30 16:20:57-07 | 89900863 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.80 |
| 32733465 | | brandy melville | 21787169 | 2018-08-29 20:24:58-07 | 2018-08-29 20:25:11-07 | 89801501 | StickerProduct | 1 | 3.09 | $3.09 | $0.96 | $1.52 |
| 32733465 | | brandy melville | 21786402 | 2018-08-29 19:52:51-07 | 2018-08-29 19:52:58-07 | 89796009 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 | | brandy melville | 21780910 | 2018-08-29 15:56:17-07 | 2018-08-29 15:56:23-07 | 89756996 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 | | brandy melville | 21778720 | 2018-08-29 14:11:13-07 | 2018-08-29 14:11:29-07 | 89742057 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21766101 | 2018-08-28 22:05:26-07 | 2018-08-28 22:05:39-07 | 89670404 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 21763159 | 2018-08-28 19:27:33-07 | 2018-08-28 19:27:41-07 | 89649784 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 21761361 | 2018-08-28 18:13:58-07 | 2018-08-28 18:14:08-07 | 89636959 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 21759128 | 2018-08-28 16:27:30-07 | 2018-08-28 16:27:39-07 | 89621644 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.79 |
| 32733465 |  | brandy melville | 21758228 | 2018-08-28 15:40:50-07 | 2018-08-28 15:40:53-07 | 89615379 | StickerProduct | 1 | 3.06 | $3.06 | $0.95 | $1.57 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21752123 | 2018-08-28 11: 15:56-07 | 2018-08-28 11:16:02-07 | 89578310 | StickerProduct | 1 | 3.06 | $3.06 | $0.95 | $1.50 |
| 32733465 |  | brandy melville | 21743101 | 2018-08-27 22: 09:14-07 | 2018-08-27 22:09:19-07 | 89531240 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.80 |
| 32733465 |  | brandy melville | 21738580 | 2018-08-27 19: 20:19-07 | 2018-08-27 19:20:21-07 | 89500988 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21734815 | 2018-08-27 17: 28:49-07 | 2018-08-27 17:28:57-07 | 89476716 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21734489 | 2018-08-27 17: 18:00-07 | 2018-08-27 17:18:03-07 | 89474703 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21731028 | 2018-08-27 14:43:26-07 | 2018-08-27 14:43:29-07 | 89454072 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21712758 | 2018-08-26 21:15:33-07 | 2018-08-26 21:15:36-07 | 89357461 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21709741 | 2018-08-26 19:21:26-07 | 2018-08-26 19:21:31-07 | 89337488 | StickerProduct | 2 | 2.03 | $4.06 | $1.26 | $1.74 |
| 32733465 |  | brandy melville | 21708097 | 2018-08-26 18:25:06-07 | 2018-08-26 18:25:18-07 | 89327067 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21707941 | 2018-08-26 18:19:20-07 | 2018-08-26 18:19:26-07 | 89326090 | StickerProduct | 2 | 2.03 | $4.06 | | $3.00 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21705921 | 2018-08-26 17:10:13-07 | 2018-08-26 17:10:21-07 | 89313378 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21704559 | 2018-08-26 16:18:12-07 | 2018-08-26 16:18:22-07 | 89304902 | StickerProduct | 1 | 1.76 | $1.76 | $0.55 | $0.62 |
| 32733465 |  | brandy melville | 21696615 | 2018-08-26 11:42:13-07 | 2018-08-26 11:42:19-07 | 89256722 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21674846 | 2018-08-25 11:29:41-07 | 2018-08-25 11:29:45-07 | 89134967 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21671746 | 2018-08-25 08:36:18-07 | 2018-08-25 08:36:28-07 | 89117560 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21663867 | 2018-08-24 18:48:29-07 | 2018-08-24 18:48:37-07 | 89076051 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21663539 | 2018-08-24 18:27:45-07 | 2018-08-24 18:27:59-07 | 89073822 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21657677 | 2018-08-24 13:18:40-07 | 2018-08-24 13:18:52-07 | 89038243 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21657565 | 2018-08-24 13:12:12-07 | 2018-08-24 13:12:16-07 | 89037528 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21645327 | 2018-08-23 21:29:15-07 | 2018-08-23 21:29:18-07 | 88974769 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21641423 | 2018-08-23 18:17:13-07 | 2018-08-23 18:17:16-07 | 88949367 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.54 |
| 32733465 |  | brandy melville | 21633433 | 2018-08-23 11:59:05-07 | 2018-08-23 11:59:12-07 | 88903823 | StickerProduct | 1 | 3.08 | $3.08 | $0.96 | $1.52 |
| 32733465 |  | brandy melville | 21617969 | 2018-08-22 17:47:23-07 | 2018-08-22 17:47:34-07 | 88818207 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.87 |
| 32733465 |  | brandy melville | 21600423 | 2018-08-21 20:58:52-07 | 2018-08-21 20:59:04-07 | 88722960 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 21588981 | 2018-08-21 11:58:09-07 | 2018-08-21 11:58:20-07 | 88651343 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21575614 | 2018-08-20 19:34:24-07 | 2018-08-20 19:34:30-07 | 88582170 | StickerProduct | 1 | 2.03 | $2.03 | $0.63 | $0.86 |
| 32733465 |  | brandy melville | 21568528 | 2018-08-20 15:29:33-07 | 2018-08-20 15:29:46-07 | 88539436 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.81 |
| 32733465 |  | brandy melville | 21566388 | 2018-08-20 14:03:42-07 | 2018-08-20 14:03:44-07 | 88527317 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21563668 | 2018-08-20 12:24:37-07 | 2018-08-20 12:24:49-07 | 88513163 | StickerProduct | 1 | 1.52 | $1.52 | $0.47 | $0.34 |
| 32733465 |  | brandy melville | 21563584 | 2018-08-20 12:22:00-07 | 2018-08-20 12:22:03-07 | 88512720 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21549600 | 2018-08-19 20:29:31-07 | 2018-08-19 20:29:34-07 | 88443979 | StickerProduct | 1 | 2.04 | $2.04 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21547274 | 2018-08-19 18:41:15-07 | 2018-08-19 18:41:21-07 | 88429133 | StickerProduct | 1 | 3.08 | $3.08 | $0.96 | $1.59 |
| 32733465 |  | brandy melville | 21544520 | 2018-08-19 16:36:50-07 | 2018-08-19 16:36:55-07 | 88411686 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21544294 | 2018-08-19 16:25:43-07 | 2018-08-19 16:25:46-07 | 88410289 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21539632 | 2018-08-19 12:47:34-07 | 2018-08-19 12:47:40-07 | 88383997 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21536137 | 2018-08-19 09: 52:10-07 | 2018-08-19 09:52:14-07 | 88364609 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.89 |
| 32733465 |  | brandy melville | 21531664 | 2018-08-19 02: 40:09-07 | 2018-08-19 02:40:14-07 | 88343640 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21511498 | 2018-08-17 20: 57:50-07 | 2018-08-17 20:58:00-07 | 88234456 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21510300 | 2018-08-17 19: 35:59-07 | 2018-08-17 19:36:06-07 | 88226647 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21492701 | 2018-08-16 20: 51:56-07 | 2018-08-16 20:52:02-07 | 88136763 | StickerProduct | 1 | 3.1 | $3.10 | $0.96 | $1.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21491379 | 2018-08-16 19:34:14-07 | 2018-08-16 19:34:20-07 | 88128739 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.82 |
| 32733465 |  | brandy melville | 21478514 | 2018-08-16 07:20:02-07 | 2018-08-16 07:20:16-07 | 88057786 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 21466026 | 2018-08-15 14:03:15-07 | 2018-08-15 14:03:18-07 | 87990054 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.89 |
| 32733465 |  | brandy melville | 21465163 | 2018-08-15 13:17:21-07 | 2018-08-15 13:17:33-07 | 87985574 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |
| 32733465 |  | brandy melville | 21464417 | 2018-08-15 12:36:38-07 | 2018-08-15 12:36:48-07 | 87981668 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21453806 | 2018-08-14 20:29:35-07 | 2018-08-14 20:29:46-07 | 87929793 | StickerProduct | 1 | 3.11 | $3.11 | $0.97 | $1.60 |
| 32733465 |  | brandy melville | 21453546 | 2018-08-14 20:16:06-07 | 2018-08-14 20:16:09-07 | 87927879 | StickerProduct | 1 | 2.06 | $2.06 | $0.64 | $0.88 |
| 32733465 |  | brandy melville | 21438799 | 2018-08-14 05:35:15-07 | 2018-08-14 05:35:21-07 | 87845957 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21426877 | 2018-08-13 15:28:43-07 | 2018-08-13 15:28:47-07 | 87778965 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21421937 | 2018-08-13 12:02:02-07 | 2018-08-13 12:02:08-07 | 87753282 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21410547 | 2018-08-12 21:27:42-07 | 2018-08-12 21:27:50-07 | 87699490 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21408486 | 2018-08-12 19:18:38-07 | 2018-08-12 19:18:41-07 | 87686819 | StickerProduct | 1 | 2.05 | $2.05 | $0.63 | $0.88 |
| 32733465 |  | brandy melville | 21402931 | 2018-08-12 14:00:38-07 | 2018-08-12 14:00:43-07 | 87654625 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |
| 32733465 |  | brandy melville | 21393045 | 2018-08-11 22:16:14-07 | 2018-08-11 22:16:21-07 | 87604993 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.78 |
| 32733465 |  | brandy melville | 21391240 | 2018-08-11 19:38:31-07 | 2018-08-11 19:38:39-07 | 87594141 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21386322 | 2018-08-11 13: 58:53-07 | 2018-08-11 13:58:55-07 | 87565946 | StickerProduct | 1 | 3.03 | $3.03 | $0.94 | $1.55 |
| 32733465 |  | brandy melville | 21372317 | 2018-08-10 16: 30:35-07 | 2018-08-10 16:30:42-07 | 87491713 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |
| 32733465 |  | brandy melville | 21372176 | 2018-08-10 16: 21:17-07 | 2018-08-10 16:21:20-07 | 87490687 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |
| 32733465 |  | brandy melville | 21367707 | 2018-08-10 11: 26:24-07 | 2018-08-10 11:26:35-07 | 87467309 | StickerProduct | 2 | 2.01 | $4.02 | $1.24 | $1.56 |
| 32733465 |  | brandy melville | 21350270 | 2018-08-09 12: 09:58-07 | 2018-08-09 12:10:02-07 | 87378383 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21348288 | 2018-08-09 10: 11:49-07 | 2018-08-09 10:11:55-07 | 87368126 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.85 |
| 32733465 |  | brandy melville | 21332928 | 2018-08-08 12: 41:08-07 | 2018-08-08 12:41:12-07 | 87287817 | StickerProduct | 1 | 3.58 | $3.58 | $1.12 | $1.93 |
| 32733465 |  | brandy melville | 21310567 | 2018-08-07 07: 52:14-07 | 2018-08-07 07:52:18-07 | 87170016 | StickerProduct | 1 | 2.02 | $2.02 | $0.62 | $0.80 |
| 32733465 |  | brandy melville | 21289096 | 2018-08-06 09: 51:11-07 | 2018-08-06 09:51:19-07 | 87058036 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.80 |
| 32733465 |  | brandy melville | 21280641 | 2018-08-05 19: 23:04-07 | 2018-08-05 19:23:07-07 | 87013527 | StickerProduct | 1 | 2.02 | $2.02 | $0.62 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32733465 |  | brandy melville | 21215837 | 2018-08-01 23:22:33-07 | 2018-08-01 23:22:37-07 | 86671380 | StickerProduct | 1 | 2.01 | $2.01 | $0.62 | $0.86 |
| 32733465 |  | brandy melville | 21080011 | 2018-07-24 15:34:13-07 | 2018-07-24 15:34:16-07 | 85988259 | StickerProduct | 1 | 2.02 | $2.02 | $0.62 | $0.88 |
| 21164191 |  | Brandy Melville | 20045907 | 2018-05-15 15:32:42-07 | 2018-05-15 15:32:47-07 | 81448700 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 20045524 | 2018-05-15 15:00:57-07 | 2018-05-15 15:01:01-07 | 81447021 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 20031415 | 2018-05-14 17:44:40-07 | 2018-05-14 17:44:43-07 | 81388261 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 20030775 | 2018-05-14 17:02:36-07 | 2018-05-14 17:02:40-07 | 81385255 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 20015846 | 2018-05-13 20:34:10-07 | 2018-05-13 20:34:15-07 | 81325779 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.77 |
| 21164191 |  | Brandy Melville | 20014633 | 2018-05-13 18:51:33-07 | 2018-05-13 18:51:36-07 | 81319537 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 20009022 | 2018-05-13 11:33:20-07 | 2018-05-13 11:33:24-07 | 81293838 | StickerProduct | 1 | 7.88 | $7.88 | $1.31 | $4.70 |
| 21164191 |  | Brandy Melville | 20002562 | 2018-05-12 20:29:46-07 | 2018-05-12 20:29:50-07 | 81267744 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19994786 | 2018-05-12 07:58:18-07 | 2018-05-12 07:58:22-07 | 81233950 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.78 |
| 21164191 |  | Brandy Melville | 19992023 | 2018-05-12 00:20:08-07 | 2018-05-12 00:20:13-07 | 81223825 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 19988648 | 2018-05-11 16:31:20-07 | 2018-05-11 16:31:24-07 | 81208575 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.54 |
| 21164191 |  | Brandy Melville | 19982785 | 2018-05-11 07:51:12-07 | 2018-05-11 07:51:18-07 | 81184282 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 19975680 | 2018-05-10 17:09:45-07 | 2018-05-10 17:09:48-07 | 81153954 | StickerProduct | 1 | 3.31 | $3.31 | $0.55 | $2.18 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19962706 | 2018-05-09 19:20:54-07 | 2018-05-09 19:20:57-07 | 81099064 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.86 |
| 21164191 |  | Brandy Melville | 19955898 | 2018-05-09 10:04:17-07 | 2018-05-09 10:04:22-07 | 81067522 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.87 |
| 21164191 |  | Brandy Melville | 19950660 | 2018-05-08 22:14:03-07 | 2018-05-08 22:14:09-07 | 81047316 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.87 |
| 21164191 |  | Brandy Melville | 19950479 | 2018-05-08 21:49:35-07 | 2018-05-08 21:49:37-07 | 81046275 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.87 |
| 21164191 |  | Brandy Melville | 19949427 | 2018-05-08 19:56:08-07 | 2018-05-08 19:56:12-07 | 81040785 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19943614 | 2018-05-08 12:06:05-07 | 2018-05-08 12:06:10-07 | 81013912 | StickerProduct | 2 | 1.42 | $2.84 | $0.48 | $1.20 |
| 21164191 |  | Brandy Melville | 19937022 | 2018-05-07 23:23:33-07 | 2018-05-07 23:23:37-07 | 80987401 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 19934912 | 2018-05-07 20:14:23-07 | 2018-05-07 20:14:28-07 | 80977109 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.78 |
| 21164191 |  | Brandy Melville | 19934892 | 2018-05-07 20:13:18-07 | 2018-05-07 20:13:23-07 | 80976916 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.85 |
| 21164191 |  | Brandy Melville | 19934415 | 2018-05-07 19:46:54-07 | 2018-05-07 19:46:58-07 | 80974619 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 | | Brandy Melville | 19916238 | 2018-05-06 21: 08:55-07 | 2018-05-06 21:08:59-07 | 80897103 | StickerProduct | 1 | 1.78 | $1.78 | $0.41 | $0.85 |
| 21164191 | | Brandy Melville | 19914661 | 2018-05-06 18: 56:14-07 | 2018-05-06 18:56:17-07 | 80889048 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.77 |
| 21164191 | | Brandy Melville | 19912853 | 2018-05-06 16: 48:12-07 | 2018-05-06 16:48:17-07 | 80879908 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.77 |
| 21164191 | | Brandy Melville | 19911238 | 2018-05-06 14: 45:15-07 | 2018-05-06 14:45:18-07 | 80872303 | StickerProduct | 2 | 1.64 | $3.28 | $0.56 | $1.68 |
| 21164191 | | Brandy Melville | 19911184 | 2018-05-06 14: 41:18-07 | 2018-05-06 14:41:22-07 | 80872075 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19900755 | 2018-05-05 18:32:26-07 | 2018-05-05 18:32:29-07 | 80828160 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19900745 | 2018-05-05 18:31:33-07 | 2018-05-05 18:31:37-07 | 80828118 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19899926 | 2018-05-05 17:01:03-07 | 2018-05-05 17:01:07-07 | 80824585 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19899349 | 2018-05-05 15:57:08-07 | 2018-05-05 15:57:11-07 | 80822022 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.54 |
| 21164191 |  | Brandy Melville | 19899176 | 2018-05-05 15:41:16-07 | 2018-05-05 15:41:22-07 | 80821273 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25107091 |  | BRANDY MELVILLE | 19869725 | 2018-05-03 11:39:13-07 | 2018-05-03 11:39:18-07 | 80695191 | StickerProduct | 1 | 7.18 | $7.18 | $0.60 | $4.72 |
| 21164191 |  | Brandy Melville | 19860083 | 2018-05-02 18:03:26-07 | 2018-05-02 18:03:32-07 | 80653981 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.86 |
| 21164191 |  | Brandy Melville | 19859685 | 2018-05-02 17:29:57-07 | 2018-05-02 17:30:02-07 | 80651709 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.86 |
| 21164191 |  | Brandy Melville | 19846217 | 2018-05-01 18:27:00-07 | 2018-05-01 18:27:05-07 | 80592697 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19843460 | 2018-05-01 14:35:32-07 | 2018-05-01 14:35:35-07 | 80579382 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19834459 | 2018-04-30 23:52:33-07 | 2018-04-30 23:52:38-07 | 80542441 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19832075 | 2018-04-30 19:51:19-07 | 2018-04-30 19:51:23-07 | 80530355 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19829868 | 2018-04-30 17:45:26-07 | 2018-04-30 17:45:31-07 | 80518865 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.85 |
| 21164191 |  | Brandy Melville | 19828644 | 2018-04-30 16:20:14-07 | 2018-04-30 16:20:17-07 | 80512914 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19824304 | 2018-04-30 12:08:37-07 | 2018-04-30 12:08:43-07 | 80492740 | StickerProduct | 1 | 1.31 | $1.31 | $0.22 | $0.37 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19811905 | 2018-04-29 17:41:06-07 | 2018-04-29 17:41:11-07 | 80437705 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19799637 | 2018-04-28 19:05:26-07 | 2018-04-28 19:05:31-07 | 80381439 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.85 |
| 21164191 |  | Brandy Melville | 19797716 | 2018-04-28 15:35:47-07 | 2018-04-28 15:35:51-07 | 80372191 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19787955 | 2018-04-27 19:25:19-07 | 2018-04-27 19:25:24-07 | 80330329 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 23422357 |  | Brandy Melville logo | 19776846 | 2018-04-26 23:26:53-07 | 2018-04-26 23:26:57-07 | 80283474 | StickerProduct | 1 | 2.45 | $2.45 | $0.41 | $1.52 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19772137 | 2018-04-26 15:59:49-07 | 2018-04-26 15:59:54-07 | 80261045 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19771996 | 2018-04-26 15:49:38-07 | 2018-04-26 15:49:42-07 | 80260456 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.86 |
| 21164191 |  | Brandy Melville | 19761320 | 2018-04-25 22:06:18-07 | 2018-04-25 22:06:25-07 | 80216071 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19759153 | 2018-04-25 18:39:31-07 | 2018-04-25 18:39:36-07 | 80205051 | StickerProduct | 1 | 1.63 | $1.63 | $0.28 | $0.84 |
| 21164191 |  | Brandy Melville | 19756202 | 2018-04-25 14:33:51-07 | 2018-04-25 14:33:55-07 | 80190032 | StickerProduct | 1 | 1.63 | $1.63 | $0.28 | $0.84 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19754713 | 2018-04-25 12:43:44-07 | 2018-04-25 12:43:50-07 | 80183118 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.93 |
| 21164191 |  | Brandy Melville | 19743441 | 2018-04-24 16:26:13-07 | 2018-04-24 16:26:16-07 | 80132464 | StickerProduct | 1 | 7.83 | $7.83 | $1.30 | $4.68 |
| 23207335 |  | Brandy Melville | 19728567 | 2018-04-23 18:05:48-07 | 2018-04-23 18:05:53-07 | 80064811 | StickerProduct | 1 | 1.75 | $1.75 | $0.40 | $0.77 |
| 21164191 |  | Brandy Melville | 19726145 | 2018-04-23 15:29:16-07 | 2018-04-23 15:29:20-07 | 80053594 | StickerProduct | 1 | 3.22 | $3.22 | $0.53 | $2.17 |
| 21164191 |  | Brandy Melville | 19725467 | 2018-04-23 14:50:51-07 | 2018-04-23 14:50:53-07 | 80050424 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 19724466 | 2018-04-23 13:57:46-07 | 2018-04-23 13:57:51-07 | 80046259 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.83 |
| 21164191 | | Brandy Melville | 19723612 | 2018-04-23 13:15:59-07 | 2018-04-23 13:16:00-07 | 80042546 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.83 |
| 21164191 | | Brandy Melville | 19717714 | 2018-04-23 07:37:30-07 | 2018-04-23 07:37:35-07 | 80017787 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.83 |
| 21164191 | | Brandy Melville | 19707336 | 2018-04-22 14:34:31-07 | 2018-04-22 14:34:35-07 | 79971592 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.82 |
| 21164191 | | Brandy Melville | 19697499 | 2018-04-21 20:00:35-07 | 2018-04-21 20:00:38-07 | 79930092 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19696860 | 2018-04-21 18:54:19-07 | 2018-04-21 18:54:22-07 | 79926878 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.82 |
| 21164191 |  | Brandy Melville | 19696432 | 2018-04-21 18:05:25-07 | 2018-04-21 18:05:30-07 | 79924759 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.76 |
| 21164191 |  | Brandy Melville | 19692473 | 2018-04-21 11:55:50-07 | 2018-04-21 11:55:55-07 | 79907281 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.82 |
| 21164191 |  | Brandy Melville | 19668564 | 2018-04-19 14:47:37-07 | 2018-04-19 14:47:42-07 | 79802090 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.81 |
| 21164191 |  | Brandy Melville | 19668210 | 2018-04-19 14:21:08-07 | 2018-04-19 14:21:13-07 | 79800501 | StickerProduct | 1 | 2.52 | $2.52 | $0.42 | $1.59 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19639464 | 2018-04-17 15:21:44-07 | 2018-04-17 15:21:50-07 | 79668005 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.81 |
| 21164191 |  | Brandy Melville | 19626633 | 2018-04-16 20:01:44-07 | 2018-04-16 20:01:46-07 | 79609736 | StickerProduct | 1 | 7.63 | $7.63 | $1.27 | $4.55 |
| 21164191 |  | Brandy Melville | 19596889 | 2018-04-15 11:42:35-07 | 2018-04-15 11:42:42-07 | 79473486 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 21164191 |  | Brandy Melville | 19596695 | 2018-04-15 11:32:09-07 | 2018-04-15 11:32:13-07 | 79472600 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.76 |
| 21164191 |  | Brandy Melville | 19587719 | 2018-04-14 17:51:23-07 | 2018-04-14 17:51:26-07 | 79433384 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 19586975 | 2018-04-14 16:44:41-07 | 2018-04-14 16:44:46-07 | 79430016 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.82 |
| 21164191 |  | Brandy Melville | 19582345 | 2018-04-14 10:21:32-07 | 2018-04-14 10:21:36-07 | 79409787 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 21164191 |  | Brandy Melville | 19575476 | 2018-04-13 18:43:38-07 | 2018-04-13 18:43:43-07 | 79381073 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 21164191 |  | Brandy Melville | 19557094 | 2018-04-12 12:36:11-07 | 2018-04-12 12:36:16-07 | 79303095 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |
| 21164191 |  | Brandy Melville | 19518945 | 2018-04-09 19:27:59-07 | 2018-04-09 19:28:04-07 | 79137471 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.06 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19516115 | 2018-04-09 17:03:49-07 | 2018-04-09 17:03:54-07 | 79124348 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.99 |
| 23207335 |  | Brandy Melville | 19510036 | 2018-04-09 11:53:29-07 | 2018-04-09 11:53:35-07 | 79097670 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.84 |
| 21164191 |  | Brandy Melville | 19496458 | 2018-04-08 17:15:39-07 | 2018-04-08 17:15:43-07 | 79041264 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.06 |
| 21164191 |  | Brandy Melville | 19495876 | 2018-04-08 16:35:23-07 | 2018-04-08 16:35:29-07 | 79038312 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.84 |
| 21164191 |  | Brandy Melville | 19491153 | 2018-04-08 11:21:35-07 | 2018-04-08 11:21:39-07 | 79017685 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.06 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 19483971 | 2018-04-07 19:45:34-07 | 2018-04-07 19:45:39-07 | 78988234 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 | | Brandy Melville | 19476051 | 2018-04-07 08:18:50-07 | 2018-04-07 08:18:55-07 | 78953651 | StickerProduct | 1 | 2.81 | $2.81 | $0.47 | $1.84 |
| 23207335 | | Brandy Melville | 19457416 | 2018-04-05 19:16:35-07 | 2018-04-05 19:16:40-07 | 78876960 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.83 |
| 21164191 | | Brandy Melville | 19455920 | 2018-04-05 17:24:28-07 | 2018-04-05 17:24:33-07 | 78869900 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 | | Brandy Melville | 19452506 | 2018-04-05 13:03:16-07 | 2018-04-05 13:03:20-07 | 78854570 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19451182 | 2018-04-05 11:34:07-07 | 2018-04-05 11:34:15-07 | 78848363 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 19444137 | 2018-04-04 21:45:08-07 | 2018-04-04 21:45:13-07 | 78820076 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $0.99 |
| 21164191 |  | Brandy Melville | 19428912 | 2018-04-03 20:59:03-07 | 2018-04-03 20:59:07-07 | 78752469 | StickerProduct | 1 | 2.8 | $2.80 | $0.47 | $1.82 |
| 21164191 |  | Brandy Melville | 19428478 | 2018-04-03 20:22:46-07 | 2018-04-03 20:22:49-07 | 78750129 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.83 |
| 21164191 |  | Brandy Melville | 19413510 | 2018-04-02 20:56:42-07 | 2018-04-02 20:56:47-07 | 78682359 | StickerProduct | 1 | 2.82 | $2.82 | $0.47 | $1.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19385921 | 2018-04-01 12:24:40-07 | 2018-04-01 12:24:42-07 | 78558433 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 19377030 | 2018-03-31 16:38:57-07 | 2018-03-31 16:39:02-07 | 78520096 | StickerProduct | 1 | 1.88 | $1.88 | $0.31 | $1.00 |
| 21164191 |  | Brandy Melville | 19376372 | 2018-03-31 15:30:11-07 | 2018-03-31 15:30:14-07 | 78516921 | StickerProduct | 1 | 1.88 | $1.88 | $0.31 | $1.06 |
| 21164191 |  | Brandy Melville | 19375222 | 2018-03-31 13:44:25-07 | 2018-03-31 13:44:29-07 | 78511822 | StickerProduct | 1 | 1.88 | $1.88 | $0.31 | $1.06 |
| 21164191 |  | Brandy Melville | 19338579 | 2018-03-28 17:56:25-07 | 2018-03-28 17:56:28-07 | 78350287 | StickerProduct | 1 | 9.02 | $9.02 | $1.51 | $5.69 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19337821 | 2018-03-28 16: 55:00-07 | 2018-03-28 16:55:06-07 | 78346107 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19331275 | 2018-03-28 08: 28:06-07 | 2018-03-28 08:28:11-07 | 78314960 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19325886 | 2018-03-27 20: 10:30-07 | 2018-03-27 20:10:35-07 | 78292072 | StickerProduct | 1 | 2.81 | $2.81 | $0.47 | $1.83 |
| 21164191 |  | Brandy Melville | 19324732 | 2018-03-27 18: 32:45-07 | 2018-03-27 18:32:48-07 | 78286197 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 19323687 | 2018-03-27 17: 05:12-07 | 2018-03-27 17:05:17-07 | 78281386 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19321250 | 2018-03-27 13:50:33-07 | 2018-03-27 13:50:38-07 | 78270557 | StickerProduct | 1 | 1.86 | $1.86 | $0.31 | $0.98 |
| 23207335 |  | Brandy Melville | 19283812 | 2018-03-25 11:36:40-07 | 2018-03-25 11:36:46-07 | 78104544 | StickerProduct | 1 | 2.02 | $2.02 | $0.47 | $0.98 |
| 21164191 |  | Brandy Melville | 19275845 | 2018-03-24 18:21:32-07 | 2018-03-24 18:21:40-07 | 78072580 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19275129 | 2018-03-24 17:18:29-07 | 2018-03-24 17:18:35-07 | 78069178 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19273936 | 2018-03-24 15:35:26-07 | 2018-03-24 15:35:38-07 | 78063683 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19271621 | 2018-03-24 12:25:30-07 | 2018-03-24 12:25:34-07 | 78053670 | StickerProduct | 1 | 2.8 | $2.80 | $0.47 | $1.82 |
| 30015810 |  | Brandy Melville | 19270180 | 2018-03-24 10:28:37-07 | 2018-03-24 10:28:42-07 | 78047946 | ToteBagProduct | 1 | 25.94 | $25.94 | $4.32 | $11.48 |
| 21164191 |  | Brandy Melville | 19265054 | 2018-03-23 20:48:47-07 | 2018-03-23 20:48:49-07 | 78028239 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.06 |
| 23207335 |  | Brandy Melville | 19243967 | 2018-03-22 11:18:56-07 | 2018-03-22 11:18:59-07 | 77938402 | StickerProduct | 1 | 2.01 | $2.01 | $0.46 | $0.98 |
| 25107091 |  | BRANDY MELVILLE | 19243967 | 2018-03-22 11:18:56-07 | 2018-03-22 11:18:59-07 | 77938404 | StickerProduct | 1 | 1.68 | $1.68 | $0.14 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19228989 | 2018-03-21 11:21:16-07 | 2018-03-21 11:21:19-07 | 77872501 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19221211 | 2018-03-20 19:44:27-07 | 2018-03-20 19:44:32-07 | 77839531 | StickerProduct | 1 | 2.81 | $2.81 | $0.47 | $1.83 |
| 21164191 |  | Brandy Melville | 19218119 | 2018-03-20 15:52:50-07 | 2018-03-20 15:52:53-07 | 77824319 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.05 |
| 21164191 |  | Brandy Melville | 19198033 | 2018-03-19 13:29:51-07 | 2018-03-19 13:30:55-07 | 77735482 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $1.06 |
| 21164191 |  | Brandy Melville | 19183493 | 2018-03-18 17:08:23-07 | 2018-03-18 17:08:28-07 | 77674281 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.03 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19182247 | 2018-03-18 15: 41:20-07 | 2018-03-18 15:41:23-07 | 77668374 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |
| 21164191 |  | Brandy Melville | 19171936 | 2018-03-17 20: 54:22-07 | 2018-03-17 20:54:28-07 | 77626288 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |
| 21164191 |  | Brandy Melville | 19166206 | 2018-03-17 12: 04:31-07 | 2018-03-17 12:04:38-07 | 77601040 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |
| 25107091 |  | BRANDY MELVILLE | 19132442 | 2018-03-14 20: 54:55-07 | 2018-03-14 20:54:59-07 | 77460023 | StickerProduct | 1 | 1.66 | $1.66 | $0.14 | $1.01 |
| 21164191 |  | Brandy Melville | 19131725 | 2018-03-14 19: 48:04-07 | 2018-03-14 19:48:07-07 | 77456391 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 19129829 | 2018-03-14 17: 17:23-07 | 2018-03-14 17:17:26-07 | 77447055 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $1.01 |
| 21164191 | | Brandy Melville | 19118267 | 2018-03-13 19: 57:37-07 | 2018-03-13 19:57:48-07 | 77396896 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $1.01 |
| 21164191 | | Brandy Melville | 19117251 | 2018-03-13 18: 30:10-07 | 2018-03-13 18:30:13-07 | 77391801 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $1.01 |
| 21164191 | | Brandy Melville | 19115120 | 2018-03-13 15: 41:47-07 | 2018-03-13 15:41:49-07 | 77381633 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.03 |
| 21164191 | | Brandy Melville | 19111259 | 2018-03-13 11: 04:23-07 | 2018-03-13 11:04:33-07 | 77364790 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.03 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25107091 | | BRANDY MELVILLE | 19102929 | 2018-03-12 19:41:30-07 | 2018-03-12 19:41:34-07 | 77328935 | StickerProduct | 1 | 1.66 | $1.66 | $0.14 | $1.03 |
| 21164191 | | Brandy Melville | 19100123 | 2018-03-12 17:19:52-07 | 2018-03-12 17:20:30-07 | 77315525 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |
| 21164191 | | Brandy Melville | 19100014 | 2018-03-12 17:13:09-07 | 2018-03-12 17:13:14-07 | 77314885 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |
| 21164191 | | Brandy Melville | 19098763 | 2018-03-12 16:03:59-07 | 2018-03-12 16:04:09-07 | 77309054 | StickerProduct | 3 | 1.85 | $5.55 | $0.93 | $2.94 |
| 21164191 | | Brandy Melville | 19081626 | 2018-03-11 17:19:11-07 | 2018-03-11 17:19:18-07 | 77235118 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 19071342 | 2018-03-10 22:27:14-08 | 2018-03-10 22:27:19-08 | 77193025 | StickerProduct | 1 | 2.78 | $2.78 | $0.46 | $1.82 |
| 21164191 | | Brandy Melville | 19054828 | 2018-03-09 15:43:05-08 | 2018-03-09 15:43:10-08 | 77122115 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |
| 21164191 | | Brandy Melville | 19050848 | 2018-03-09 10:11:58-08 | 2018-03-09 10:12:03-08 | 77105676 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $0.98 |
| 21164191 | | Brandy Melville | 19048780 | 2018-03-09 07:15:59-08 | 2018-03-09 07:16:06-08 | 77097241 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |
| 21164191 | | Brandy Melville | 19039678 | 2018-03-08 14:41:24-08 | 2018-03-08 14:41:28-08 | 77058052 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $1.04 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 19034260 | 2018-03-08 08: 38:47-08 | 2018-03-08 08:38:54-08 | 77034483 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $0.98 |
| 21164191 | | Brandy Melville | 19028083 | 2018-03-07 18: 08:10-08 | 2018-03-07 18:08:15-08 | 77007681 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |
| 21164191 | | Brandy Melville | 19024602 | 2018-03-07 13: 52:06-08 | 2018-03-07 13:52:15-08 | 76990559 | StickerProduct | 1 | 8.48 | $8.48 | $1.41 | $5.27 |
| 21164191 | | Brandy Melville | 19018743 | 2018-03-07 06: 38:57-08 | 2018-03-07 06:39:00-08 | 76965270 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.91 |
| 21164191 | | Brandy Melville | 19014229 | 2018-03-06 19: 48:48-08 | 2018-03-06 19:49:03-08 | 76945648 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 19012355 | 2018-03-06 17:29:47-08 | 2018-03-06 17:29:58-08 | 76935524 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |
| 21164191 |  | Brandy Melville | 18997878 | 2018-03-05 19:32:49-08 | 2018-03-05 19:33:00-08 | 76871106 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 18997055 | 2018-03-05 18:55:00-08 | 2018-03-05 18:55:06-08 | 76866893 | StickerProduct | 1 | 2.65 | $2.65 | $0.44 | $1.71 |
| 21164191 |  | Brandy Melville | 18986944 | 2018-03-05 10:21:49-08 | 2018-03-05 10:21:56-08 | 76821753 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18977473 | 2018-03-04 19:16:54-08 | 2018-03-04 19:17:03-08 | 76781935 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18973137 | 2018-03-04 14:32:18-08 | 2018-03-04 14:32:30-08 | 76761350 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |
| 21164191 |  | Brandy Melville | 18968909 | 2018-03-04 10:17:35-08 | 2018-03-04 10:17:38-08 | 76742700 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |
| 21164191 |  | Brandy Melville | 18968253 | 2018-03-04 09:32:33-08 | 2018-03-04 09:32:38-08 | 76740158 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |
| 21164191 |  | Brandy Melville | 18962087 | 2018-03-03 19:58:20-08 | 2018-03-03 19:58:24-08 | 76715020 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 18948590 | 2018-03-02 20:18:56-08 | 2018-03-02 20:19:01-08 | 76655840 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18945060 | 2018-03-02 15:05:06-08 | 2018-03-02 15:05:12-08 | 76638962 | StickerProduct | 1 | 2.66 | $2.66 | $0.44 | $1.65 |
| 21164191 |  | Brandy Melville | 18931336 | 2018-03-01 17:16:45-08 | 2018-03-01 17:16:53-08 | 76578071 | StickerProduct | 1 | 2.66 | $2.66 | $0.44 | $1.72 |
| 21164191 |  | Brandy Melville | 18931150 | 2018-03-01 17:01:53-08 | 2018-03-01 17:02:03-08 | 76577182 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |
| 21164191 |  | Brandy Melville | 18925191 | 2018-03-01 10:18:12-08 | 2018-03-01 10:18:17-08 | 76549550 | StickerProduct | 1 | 2.3 | $2.30 | $0.38 | $1.36 |
| 21164191 |  | Brandy Melville | 18915022 | 2018-02-28 17:14:11-08 | 2018-02-28 17:15:24-08 | 76503349 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18914831 | 2018-02-28 17:01:33-08 | 2018-02-28 17:01:49-08 | 76502459 | StickerProduct | 1 | 1.53 | $1.53 | $0.25 | $0.72 |
| 21164191 |  | Brandy Melville | 18914533 | 2018-02-28 16:40:43-08 | 2018-02-28 16:40:45-08 | 76501124 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |
| 21164191 |  | Brandy Melville | 18910449 | 2018-02-28 12:04:07-08 | 2018-02-28 12:04:12-08 | 76481582 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.90 |
| 21164191 |  | Brandy Melville | 18907600 | 2018-02-28 08:41:49-08 | 2018-02-28 08:41:51-08 | 76468678 | StickerProduct | 1 | 2.64 | $2.64 | $0.44 | $1.63 |
| 21164191 |  | Brandy Melville | 18902275 | 2018-02-27 21:13:42-08 | 2018-02-27 21:13:45-08 | 76447807 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18898171 | 2018-02-27 16:01:26-08 | 2018-02-27 16:01:29-08 | 76425520 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 23207335 |  | Brandy Melville | 18897362 | 2018-02-27 14:58:50-08 | 2018-02-27 14:58:55-08 | 76421490 | StickerProduct | 1 | 1.9 | $1.90 | $0.43 | $0.97 |
| 21164191 |  | Brandy Melville | 18894375 | 2018-02-27 11:45:05-08 | 2018-02-27 11:45:11-08 | 76407602 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18890637 | 2018-02-27 07:03:18-08 | 2018-02-27 07:03:21-08 | 76390528 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18887488 | 2018-02-26 22:43:21-08 | 2018-02-26 22:43:25-08 | 76378029 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18877547 | 2018-02-26 13:30:43-08 | 2018-02-26 13:30:45-08 | 76328968 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18876717 | 2018-02-26 12:50:45-08 | 2018-02-26 12:50:50-08 | 76324994 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18866743 | 2018-02-25 21:32:53-08 | 2018-02-25 21:32:59-08 | 76282464 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.91 |
| 23207335 |  | Brandy Melville | 18863707 | 2018-02-25 17:45:25-08 | 2018-02-25 17:45:30-08 | 76266854 | StickerProduct | 1 | 3.8 | $3.80 | $0.88 | $2.42 |
| 21164191 |  | Brandy Melville | 18861214 | 2018-02-25 14:50:19-08 | 2018-02-25 14:50:24-08 | 76254710 | StickerProduct | 1 | 2.63 | $2.63 | $0.43 | $1.70 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 18851195 | 2018-02-24 20:52:42-08 | 2018-02-24 20:52:44-08 | 76209560 | StickerProduct | 1 | 1.93 | $1.93 | $0.32 | $1.11 |
| 21164191 | | Brandy Melville | 18850848 | 2018-02-24 20:19:12-08 | 2018-02-24 20:19:17-08 | 76207555 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 | | Brandy Melville | 18836836 | 2018-02-23 18:52:32-08 | 2018-02-23 18:52:37-08 | 76145428 | StickerProduct | 1 | 2.9 | $2.90 | $0.49 | $1.91 |
| 21164191 | | Brandy Melville | 18832233 | 2018-02-23 12:28:25-08 | 2018-02-23 12:28:29-08 | 76124370 | StickerProduct | 1 | 1.93 | $1.93 | $0.32 | $1.05 |
| 21164191 | | Brandy Melville | 18818862 | 2018-02-22 14:00:42-08 | 2018-02-22 14:00:47-08 | 76059621 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18818058 | 2018-02-22 13:08:29-08 | 2018-02-22 13:08:32-08 | 76055484 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.92 |
| 21164191 |  | Brandy Melville | 18810025 | 2018-02-21 22:31:55-08 | 2018-02-21 22:32:00-08 | 76021201 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 18808793 | 2018-02-21 20:20:58-08 | 2018-02-21 20:21:04-08 | 76014244 | StickerProduct | 1 | 1.94 | $1.94 | $0.32 | $1.12 |
| 21164191 |  | Brandy Melville | 18806467 | 2018-02-21 17:36:11-08 | 2018-02-21 17:36:16-08 | 76001603 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18802592 | 2018-02-21 12:37:45-08 | 2018-02-21 12:37:49-08 | 75982190 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 18786183 | 2018-02-20 10:37:09-08 | 2018-02-20 10:37:14-08 | 75903099 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 | | Brandy Melville | 18785135 | 2018-02-20 09:16:49-08 | 2018-02-20 09:16:54-08 | 75897848 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.91 |
| 21164191 | | Brandy Melville | 18778628 | 2018-02-19 19:54:10-08 | 2018-02-19 19:54:15-08 | 75866824 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.95 |
| 21164191 | | Brandy Melville | 18777082 | 2018-02-19 18:29:30-08 | 2018-02-19 18:29:35-08 | 75858620 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.95 |
| 21164191 | | Brandy Melville | 18776197 | 2018-02-19 17:43:40-08 | 2018-02-19 17:43:43-08 | 75854048 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18774384 | 2018-02-19 16:04:23-08 | 2018-02-19 16:04:25-08 | 75844552 | StickerProduct | 1 | 2.6 | $2.60 | $0.43 | $1.67 |
| 21164191 |  | Brandy Melville | 18772607 | 2018-02-19 14:24:44-08 | 2018-02-19 14:24:46-08 | 75836100 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18764141 | 2018-02-19 06:03:50-08 | 2018-02-19 06:03:54-08 | 75798782 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18753920 | 2018-02-18 13:01:34-08 | 2018-02-18 13:01:39-08 | 75748133 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18753386 | 2018-02-18 12:29:33-08 | 2018-02-18 12:29:36-08 | 75745442 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18745239 | 2018-02-17 19:22:54-08 | 2018-02-17 19:22:59-08 | 75709422 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18744171 | 2018-02-17 17:39:29-08 | 2018-02-17 17:39:34-08 | 75703827 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18732615 | 2018-02-16 19:11:20-08 | 2018-02-16 19:11:24-08 | 75652670 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18724521 | 2018-02-16 08:09:22-08 | 2018-02-16 08:09:27-08 | 75612271 | StickerProduct | 1 | 2.59 | $2.59 | $0.43 | $1.67 |
| 21164191 |  | Brandy Melville | 18724353 | 2018-02-16 07:54:58-08 | 2018-02-16 07:55:02-08 | 75611544 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18719119 | 2018-02-15 19:49:35-08 | 2018-02-15 19:49:37-08 | 75586260 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18704515 | 2018-02-14 19:44:01-08 | 2018-02-14 19:44:08-08 | 75512517 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18703767 | 2018-02-14 18:43:33-08 | 2018-02-14 18:43:37-08 | 75508414 | StickerProduct | 1 | 1.92 | $1.92 | $0.32 | $1.04 |
| 21164191 |  | Brandy Melville | 18698383 | 2018-02-14 11:30:32-08 | 2018-02-14 11:30:37-08 | 75482113 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18698158 | 2018-02-14 11:12:47-08 | 2018-02-14 11:12:52-08 | 75481129 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.90 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18683867 | 2018-02-13 11:48:14-08 | 2018-02-13 11:48:19-08 | 75413604 | StickerProduct | 1 | 1.92 | $1.92 | $0.32 | $1.11 |
| 21164191 |  | Brandy Melville | 18676708 | 2018-02-12 22:06:26-08 | 2018-02-12 22:06:31-08 | 75381611 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 18659434 | 2018-02-12 05:29:20-08 | 2018-02-12 05:29:24-08 | 75293744 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.92 |
| 21164191 |  | Brandy Melville | 18655868 | 2018-02-11 21:22:08-08 | 2018-02-11 21:22:12-08 | 75277584 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 18655434 | 2018-02-11 20:48:36-08 | 2018-02-11 20:48:41-08 | 75274895 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18653482 | 2018-02-11 18:32:46-08 | 2018-02-11 18:32:50-08 | 75263344 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.99 |
| 27043688 |  | brandy melville | 18643282 | 2018-02-11 06:43:09-08 | 2018-02-11 06:43:14-08 | 75211913 | StickerProduct | 1 | 2.51 | $2.51 | $1.03 | $0.99 |
| 27043688 |  | brandy melville | 18640058 | 2018-02-10 21:02:12-08 | 2018-02-10 21:02:14-08 | 75198227 | StickerProduct | 1 | 2.51 | $2.51 | $1.03 | $0.92 |
| 21164191 |  | Brandy Melville | 18639747 | 2018-02-10 20:33:08-08 | 2018-02-10 20:33:13-08 | 75196593 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18637988 | 2018-02-10 17:39:58-08 | 2018-02-10 17:40:04-08 | 75187222 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18635890 | 2018-02-10 14:43:37-08 | 2018-02-10 14:43:42-08 | 75176338 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18635593 | 2018-02-10 14:19:14-08 | 2018-02-10 14:19:17-08 | 75174793 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18630243 | 2018-02-10 06:53:05-08 | 2018-02-10 06:53:08-08 | 75150897 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.93 |
| 21164191 |  | Brandy Melville | 18628142 | 2018-02-09 23:54:48-08 | 2018-02-09 23:54:54-08 | 75142483 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18626811 | 2018-02-09 20:18:54-08 | 2018-02-09 20:18:59-08 | 75135845 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18626757 | 2018-02-09 20:12:15-08 | 2018-02-09 20:12:20-08 | 75135526 | StickerProduct | 1 | 2.65 | $2.65 | $0.44 | $1.65 |
| 21164191 |  | Brandy Melville | 18626726 | 2018-02-09 20:08:13-08 | 2018-02-09 20:08:18-08 | 75135418 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.92 |
| 21164191 |  | Brandy Melville | 18622558 | 2018-02-09 14:07:23-08 | 2018-02-09 14:07:28-08 | 75114004 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 18619255 | 2018-02-09 10:06:19-08 | 2018-02-09 10:06:23-08 | 75098034 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.98 |
| 21164191 |  | Brandy Melville | 18606192 | 2018-02-08 13:48:26-08 | 2018-02-08 13:48:28-08 | 75036229 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18590544 | 2018-02-07 16:51:05-08 | 2018-02-07 16:51:09-08 | 74960904 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.92 |
| 21164191 |  | Brandy Melville | 18590110 | 2018-02-07 16:24:02-08 | 2018-02-07 16:24:05-08 | 74958267 | StickerProduct | 1 | 2.61 | $2.61 | $0.43 | $1.62 |
| 21164191 |  | Brandy Melville | 18582736 | 2018-02-07 09:14:33-08 | 2018-02-07 09:14:37-08 | 74920857 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18575127 | 2018-02-06 19:43:16-08 | 2018-02-06 19:43:19-08 | 74884726 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18574370 | 2018-02-06 18:59:45-08 | 2018-02-06 18:59:50-08 | 74880485 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18573531 | 2018-02-06 18:09:41-08 | 2018-02-06 18:09:43-08 | 74875816 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.90 |
| 21164191 |  | Brandy Melville | 18570867 | 2018-02-06 15:24:54-08 | 2018-02-06 15:24:58-08 | 74861301 | StickerProduct | 1 | 2.63 | $2.63 | $0.43 | $1.64 |
| 21164191 |  | Brandy Melville | 18559581 | 2018-02-05 23:48:21-08 | 2018-02-05 23:48:26-08 | 74810079 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18554816 | 2018-02-05 18:45:47-08 | 2018-02-05 18:45:51-08 | 74783865 | StickerProduct | 1 | 2.6 | $2.60 | $0.43 | $1.61 |
| 21164191 |  | Brandy Melville | 18554568 | 2018-02-05 18:35:46-08 | 2018-02-05 18:35:53-08 | 74782512 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18552581 | 2018-02-05 17:14:27-08 | 2018-02-05 17:14:31-08 | 74772272 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18536099 | 2018-02-04 22:49:54-08 | 2018-02-04 22:49:58-08 | 74700018 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18534615 | 2018-02-04 20:27:37-08 | 2018-02-04 20:27:42-08 | 74692159 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.89 |
| 21164191 |  | Brandy Melville | 18530072 | 2018-02-04 15:05:03-08 | 2018-02-04 15:05:10-08 | 74668364 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18527030 | 2018-02-04 12:13:57-08 | 2018-02-04 12:14:02-08 | 74653633 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18526686 | 2018-02-04 11: 56:37-08 | 2018-02-04 11:56:42-08 | 74651750 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.88 |
| 21164191 |  | Brandy Melville | 18517950 | 2018-02-03 20: 16:48-08 | 2018-02-03 20:16:52-08 | 74613835 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.88 |
| 21164191 |  | Brandy Melville | 18517646 | 2018-02-03 19: 50:51-08 | 2018-02-03 19:50:54-08 | 74612113 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.88 |
| 21164191 |  | Brandy Melville | 18514704 | 2018-02-03 15: 59:31-08 | 2018-02-03 15:59:35-08 | 74596735 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18514642 | 2018-02-03 15: 54:52-08 | 2018-02-03 15:54:56-08 | 74596486 | StickerProduct | 1 | 2.58 | $2.58 | $0.43 | $1.66 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18511259 | 2018-02-03 12:18:13-08 | 2018-02-03 12:18:18-08 | 74580377 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18510998 | 2018-02-03 12:03:02-08 | 2018-02-03 12:03:05-08 | 74579067 | StickerProduct | 1 | 2.58 | $2.58 | $0.43 | $1.59 |
| 21164191 |  | Brandy Melville | 18509468 | 2018-02-03 10:24:01-08 | 2018-02-03 10:24:05-08 | 74571966 | StickerProduct | 1 | 2.58 | $2.58 | $0.43 | $1.66 |
| 21164191 |  | Brandy Melville | 18502910 | 2018-02-02 20:28:30-08 | 2018-02-02 20:28:36-08 | 74544203 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.88 |
| 21164191 |  | Brandy Melville | 18488976 | 2018-02-02 00:02:50-08 | 2018-02-02 00:02:55-08 | 74479478 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18483416 | 2018-02-01 16:29:24-08 | 2018-02-01 16:29:30-08 | 74448989 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.86 |
| 21164191 |  | Brandy Melville | 18473638 | 2018-02-01 05:59:02-08 | 2018-02-01 05:59:06-08 | 74402678 | StickerProduct | 1 | 2.56 | $2.56 | $0.42 | $1.59 |
| 21164191 |  | Brandy Melville | 18469973 | 2018-01-31 20:51:41-08 | 2018-01-31 20:51:46-08 | 74385930 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.93 |
| 21164191 |  | Brandy Melville | 18469371 | 2018-01-31 20:05:43-08 | 2018-01-31 20:05:49-08 | 74382501 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.87 |
| 21164191 |  | Brandy Melville | 18468666 | 2018-01-31 19:24:24-08 | 2018-01-31 19:24:29-08 | 74378296 | StickerProduct | 1 | 1.71 | $1.71 | $0.29 | $0.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18464968 | 2018-01-31 15: 33:22-08 | 2018-01-31 15:33:24-08 | 74357485 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18459450 | 2018-01-31 10: 18:53-08 | 2018-01-31 10:18:59-08 | 74329127 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.87 |
| 21164191 |  | Brandy Melville | 18452970 | 2018-01-30 22: 00:47-08 | 2018-01-30 22:00:53-08 | 74301187 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18452276 | 2018-01-30 20: 58:54-08 | 2018-01-30 20:59:00-08 | 74297252 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18450487 | 2018-01-30 18: 56:34-08 | 2018-01-30 18:56:39-08 | 74286652 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18448930 | 2018-01-30 17:18:11-08 | 2018-01-30 17:18:14-08 | 74277532 | StickerProduct | 1 | 2.54 | $2.54 | $0.42 | $1.63 |
| 21164191 |  | Brandy Melville | 18447297 | 2018-01-30 15:26:47-08 | 2018-01-30 15:26:50-08 | 74268542 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18444238 | 2018-01-30 12:24:31-08 | 2018-01-30 12:24:36-08 | 74252828 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18443817 | 2018-01-30 11:58:35-08 | 2018-01-30 11:58:40-08 | 74250804 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.87 |
| 21164191 |  | Brandy Melville | 18436055 | 2018-01-29 22:19:51-08 | 2018-01-29 22:19:55-08 | 74216472 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18433994 | 2018-01-29 20:11:40-08 | 2018-01-29 20:11:44-08 | 74205018 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.75 |
| 21164191 |  | Brandy Melville | 18433000 | 2018-01-29 19:29:39-08 | 2018-01-29 19:29:44-08 | 74199279 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18430401 | 2018-01-29 17:31:22-08 | 2018-01-29 17:31:27-08 | 74184842 | StickerProduct | 1 | 2.54 | $2.54 | $0.42 | $1.63 |
| 21164191 |  | Brandy Melville | 18428962 | 2018-01-29 16:16:46-08 | 2018-01-29 16:16:50-08 | 74176835 | StickerProduct | 1 | 2.54 | $2.54 | $0.42 | $1.45 |
| 21164191 |  | Brandy Melville | 18427773 | 2018-01-29 15:18:10-08 | 2018-01-29 15:18:13-08 | 74170250 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.75 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18423243 | 2018-01-29 12:00:13-08 | 2018-01-29 12:00:15-08 | 74148465 | StickerProduct | 1 | 2.74 | $2.74 | $0.46 | $1.59 |
| 21164191 |  | Brandy Melville | 18414029 | 2018-01-28 22:29:39-08 | 2018-01-28 22:29:43-08 | 74108364 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.94 |
| 21164191 |  | Brandy Melville | 18409903 | 2018-01-28 17:35:55-08 | 2018-01-28 17:35:58-08 | 74085151 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 18409463 | 2018-01-28 17:06:19-08 | 2018-01-28 17:06:24-08 | 74082702 | StickerProduct | 1 | 8.14 | $8.14 | $1.36 | $5.04 |
| 21164191 |  | Brandy Melville | 18408826 | 2018-01-28 16:27:12-08 | 2018-01-28 16:27:16-08 | 74079282 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.67 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18408538 | 2018-01-28 16:09:44-08 | 2018-01-28 16:09:47-08 | 74077746 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18402090 | 2018-01-28 09:46:08-08 | 2018-01-28 09:46:14-08 | 74046873 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18397583 | 2018-01-27 22:53:05-08 | 2018-01-27 22:53:09-08 | 74029190 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.48 |
| 21164191 |  | Brandy Melville | 18396445 | 2018-01-27 20:30:42-08 | 2018-01-27 20:30:47-08 | 74023182 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18396118 | 2018-01-27 20:00:57-08 | 2018-01-27 20:01:01-08 | 74021321 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18394973 | 2018-01-27 18:17:24-08 | 2018-01-27 18:17:28-08 | 74015674 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18394621 | 2018-01-27 17:43:37-08 | 2018-01-27 17:43:42-08 | 74013860 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.48 |
| 21164191 |  | Brandy Melville | 18394132 | 2018-01-27 17:02:31-08 | 2018-01-27 17:02:36-08 | 74011090 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18388898 | 2018-01-27 10:21:01-08 | 2018-01-27 10:21:04-08 | 73985761 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18384031 | 2018-01-26 21:59:15-08 | 2018-01-26 21:59:20-08 | 73966737 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18378196 | 2018-01-26 13:08:04-08 | 2018-01-26 13:08:06-08 | 73938028 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.48 |
| 21164191 |  | Brandy Melville | 18376382 | 2018-01-26 10:54:29-08 | 2018-01-26 10:54:34-08 | 73928880 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 23207335 |  | Brandy Melville | 18367663 | 2018-01-25 18:39:57-08 | 2018-01-25 18:40:01-08 | 73889202 | StickerProduct | 1 | 1.86 | $1.86 | $0.42 | $0.96 |
| 21164191 |  | Brandy Melville | 18366425 | 2018-01-25 17:30:13-08 | 2018-01-25 17:30:16-08 | 73882787 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18362552 | 2018-01-25 13:11:07-08 | 2018-01-25 13:11:10-08 | 73862024 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18354019 | 2018-01-24 22:18:12-08 | 2018-01-24 22:18:16-08 | 73823868 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18351722 | 2018-01-24 19:09:17-08 | 2018-01-24 19:09:22-08 | 73810772 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18347503 | 2018-01-24 14:33:29-08 | 2018-01-24 14:33:33-08 | 73787856 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18336357 | 2018-01-23 20:10:48-08 | 2018-01-23 20:10:53-08 | 73734395 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.94 |
| 21164191 |  | Brandy Melville | 18335411 | 2018-01-23 18:59:35-08 | 2018-01-23 18:59:38-08 | 73728744 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.94 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18333447 | 2018-01-23 16:58:41-08 | 2018-01-23 16:58:44-08 | 73717860 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.94 |
| 21164191 |  | Brandy Melville | 18331702 | 2018-01-23 15:03:02-08 | 2018-01-23 15:03:05-08 | 73708715 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18325520 | 2018-01-23 08:23:50-08 | 2018-01-23 08:23:53-08 | 73678061 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18320029 | 2018-01-22 20:44:35-08 | 2018-01-22 20:44:39-08 | 73654052 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.66 |
| 21164191 |  | Brandy Melville | 18299883 | 2018-01-22 00:15:29-08 | 2018-01-22 00:15:34-08 | 73552532 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|-----------|-------------------|---------------------------|--------------------------|-----------------------------|--------------|--------------------------------|----------------------|-------------------------|---------------------|------------------------------|
| 21164191 |  | Brandy Melville | 18297349 | 2018-01-21 20:11:55-08 | 2018-01-21 20:11:59-08 | 73537384 | StickerProduct | 1 | 2.58 | $2.58 | $0.43 | $1.67 |
| 21164191 |  | Brandy Melville | 18296487 | 2018-01-21 19:21:20-08 | 2018-01-21 19:21:23-08 | 73532167 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18295949 | 2018-01-21 18:51:22-08 | 2018-01-21 18:51:26-08 | 73529100 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 23207335 |  | Brandy Melville | 18294912 | 2018-01-21 17:56:04-08 | 2018-01-21 17:56:07-08 | 73523103 | StickerProduct | 1 | 1.86 | $1.86 | $0.43 | $0.76 |
| 21164191 |  | Brandy Melville | 18294802 | 2018-01-21 17:49:56-08 | 2018-01-21 17:50:01-08 | 73522510 | StickerProduct | 1 | 1.04 | $1.04 | $0.18 | $0.19 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18292148 | 2018-01-21 15:20:42-08 | 2018-01-21 15:20:46-08 | 73506877 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.67 |
| 21164191 |  | Brandy Melville | 18289795 | 2018-01-21 13:10:44-08 | 2018-01-21 13:10:49-08 | 73494182 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18286249 | 2018-01-21 09:40:15-08 | 2018-01-21 09:40:19-08 | 73476931 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18278294 | 2018-01-20 16:58:47-08 | 2018-01-20 16:58:53-08 | 73438962 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18272244 | 2018-01-20 09:25:03-08 | 2018-01-20 09:25:07-08 | 73409331 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 18270553 | 2018-01-20 06:16:27-08 | 2018-01-20 06:16:29-08 | 73402397 | StickerProduct | 1 | 1.51 | $1.51 | $0.35 | $0.46 |
| 21164191 |  | Brandy Melville | 18267238 | 2018-01-19 20:32:57-08 | 2018-01-19 20:32:59-08 | 73387720 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18266997 | 2018-01-19 20:10:18-08 | 2018-01-19 20:10:23-08 | 73386493 | StickerProduct | 1 | 8.24 | $8.24 | $1.37 | $5.12 |
| 21164191 |  | Brandy Melville | 18266370 | 2018-01-19 19:18:18-08 | 2018-01-19 19:18:22-08 | 73382653 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18263152 | 2018-01-19 14:39:53-08 | 2018-01-19 14:39:58-08 | 73365915 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.94 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18262877 | 2018-01-19 14: 20:50-08 | 2018-01-19 14:20:53-08 | 73364377 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.66 |
| 21164191 |  | Brandy Melville | 18260521 | 2018-01-19 11: 36:26-08 | 2018-01-19 11:36:29-08 | 73352499 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.48 |
| 21164191 |  | Brandy Melville | 18252873 | 2018-01-18 20: 30:55-08 | 2018-01-18 20:30:57-08 | 73317709 | StickerProduct | 1 | 2.57 | $2.57 | $0.42 | $1.66 |
| 23207335 |  | Brandy Melville | 18250959 | 2018-01-18 18: 36:48-08 | 2018-01-18 18:36:53-08 | 73307412 | StickerProduct | 1 | 1.86 | $1.86 | $0.42 | $0.77 |
| 21164191 |  | Brandy Melville | 18250916 | 2018-01-18 18: 34:26-08 | 2018-01-18 18:34:32-08 | 73307222 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18250563 | 2018-01-18 18: 12:52-08 | 2018-01-18 18:12:57-08 | 73305459 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18250248 | 2018-01-18 17: 55:08-08 | 2018-01-18 17:55:11-08 | 73303870 | StickerProduct | 1 | 1.39 | $1.39 | $0.23 | $0.46 |
| 21164191 |  | Brandy Melville | 18250202 | 2018-01-18 17: 52:06-08 | 2018-01-18 17:52:11-08 | 73303644 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.94 |
| 21164191 |  | Brandy Melville | 18249975 | 2018-01-18 17: 39:09-08 | 2018-01-18 17:39:13-08 | 73302631 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |
| 21164191 |  | Brandy Melville | 18247451 | 2018-01-18 14: 50:25-08 | 2018-01-18 14:50:30-08 | 73289998 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18242903 | 2018-01-18 10: 07:47-08 | 2018-01-18 10:07:52-08 | 73267384 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18239650 | 2018-01-18 05: 18:11-08 | 2018-01-18 05:18:16-08 | 73253806 | StickerProduct | 1 | 1.23 | $1.23 | $0.20 | $0.47 |
| 21164191 |  | Brandy Melville | 18236117 | 2018-01-17 20: 26:26-08 | 2018-01-17 20:26:31-08 | 73237447 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18235959 | 2018-01-17 20: 14:58-08 | 2018-01-17 20:15:02-08 | 73236515 | StickerProduct | 1 | 2.58 | $2.58 | $0.43 | $1.66 |
| 21164191 |  | Brandy Melville | 18234770 | 2018-01-17 18: 52:19-08 | 2018-01-17 18:52:24-08 | 73229134 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18226979 | 2018-01-17 10:23:19-08 | 2018-01-17 10:23:24-08 | 73187168 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18225873 | 2018-01-17 09:01:42-08 | 2018-01-17 09:01:47-08 | 73181828 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18220599 | 2018-01-16 21:15:07-08 | 2018-01-16 21:15:12-08 | 73159002 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18219996 | 2018-01-16 20:27:07-08 | 2018-01-16 20:27:12-08 | 73155573 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18219521 | 2018-01-16 19:53:53-08 | 2018-01-16 19:53:57-08 | 73152448 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18219427 | 2018-01-16 19:47:58-08 | 2018-01-16 19:48:01-08 | 73151915 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |
| 21164191 |  | Brandy Melville | 18216669 | 2018-01-16 17:05:16-08 | 2018-01-16 17:05:19-08 | 73135642 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18215887 | 2018-01-16 16:13:19-08 | 2018-01-16 16:13:23-08 | 73130761 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18214532 | 2018-01-16 14:39:30-08 | 2018-01-16 14:39:35-08 | 73123593 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18205464 | 2018-01-16 00:02:27-08 | 2018-01-16 00:02:32-08 | 73082026 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18201947 | 2018-01-15 19:23:17-08 | 2018-01-15 19:23:21-08 | 73062485 | StickerProduct | 1 | 2.6 | $2.60 | $0.43 | $1.49 |
| 21164191 |  | Brandy Melville | 18201485 | 2018-01-15 19:01:35-08 | 2018-01-15 19:01:38-08 | 73059748 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18196750 | 2018-01-15 15:09:19-08 | 2018-01-15 15:09:24-08 | 73034392 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.77 |
| 23207335 |  | Brandy Melville | 18189548 | 2018-01-15 09:41:40-08 | 2018-01-15 09:41:43-08 | 72999179 | StickerProduct | 1 | 2.83 | $2.83 | $0.66 | $1.68 |
| 21164191 |  | Brandy Melville | 18182748 | 2018-01-14 21:28:42-08 | 2018-01-14 21:28:45-08 | 72970563 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18180891 | 2018-01-14 19: 02:20-08 | 2018-01-14 19:02:24-08 | 72959572 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18180408 | 2018-01-14 18: 31:13-08 | 2018-01-14 18:31:18-08 | 72957020 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18179969 | 2018-01-14 18: 00:32-08 | 2018-01-14 18:00:36-08 | 72954629 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18179737 | 2018-01-14 17: 45:09-08 | 2018-01-14 17:45:15-08 | 72953413 | StickerProduct | 1 | 1.74 | $1.74 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18177698 | 2018-01-14 15: 27:54-08 | 2018-01-14 15:27:58-08 | 72943081 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18177429 | 2018-01-14 15:09:28-08 | 2018-01-14 15:09:32-08 | 72941820 | StickerProduct | 1 | 2.61 | $2.61 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 18175411 | 2018-01-14 13:08:42-08 | 2018-01-14 13:08:47-08 | 72931736 | StickerProduct | 1 | 1.39 | $1.39 | $0.23 | $0.67 |
| 21164191 |  | Brandy Melville | 18173204 | 2018-01-14 10:54:58-08 | 2018-01-14 10:55:01-08 | 72921545 | StickerProduct | 1 | 2.61 | $2.61 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 18171249 | 2018-01-14 08:36:10-08 | 2018-01-14 08:36:12-08 | 72912889 | StickerProduct | 1 | 2.61 | $2.61 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 18167765 | 2018-01-13 23:14:40-08 | 2018-01-13 23:14:43-08 | 72899005 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18167607 | 2018-01-13 22:44:26-08 | 2018-01-13 22:44:29-08 | 72898275 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.97 |
| 23207335 |  | Brandy Melville | 18165295 | 2018-01-13 18:43:09-08 | 2018-01-13 18:43:13-08 | 72886493 | StickerProduct | 1 | 2.84 | $2.84 | $0.66 | $1.69 |
| 21164191 |  | Brandy Melville | 18164961 | 2018-01-13 18:18:42-08 | 2018-01-13 18:18:44-08 | 72884647 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18163655 | 2018-01-13 16:39:40-08 | 2018-01-13 16:39:46-08 | 72877474 | StickerProduct | 1 | 1.54 | $1.54 | $0.25 | $0.73 |
| 21164191 |  | Brandy Melville | 18163412 | 2018-01-13 16:19:34-08 | 2018-01-13 16:19:37-08 | 72876187 | StickerProduct | 1 | 1.39 | $1.39 | $0.23 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18162932 | 2018-01-13 15:41:12-08 | 2018-01-13 15:41:16-08 | 72873919 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18159730 | 2018-01-13 12:04:32-08 | 2018-01-13 12:04:36-08 | 72857362 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 18146748 | 2018-01-12 13:33:34-08 | 2018-01-12 13:33:38-08 | 72796094 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 18145954 | 2018-01-12 12:44:41-08 | 2018-01-12 12:44:43-08 | 72792137 | StickerProduct | 1 | 8.36 | $8.36 | $1.39 | $5.21 |
| 21164191 |  | Brandy Melville | 18137606 | 2018-01-11 21:15:28-08 | 2018-01-11 21:15:33-08 | 72755544 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18136616 | 2018-01-11 19: 56:24-08 | 2018-01-11 19:56:29-08 | 72750133 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 18134538 | 2018-01-11 17: 50:25-08 | 2018-01-11 17:50:30-08 | 72739152 | StickerProduct | 2 | 1.75 | $3.50 | $0.58 | $1.56 |
| 21164191 |  | Brandy Melville | 18127427 | 2018-01-11 10: 23:47-08 | 2018-01-11 10:23:50-08 | 72704586 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.22 |
| 21164191 |  | Brandy Melville | 18123797 | 2018-01-11 04: 27:37-08 | 2018-01-11 04:27:40-08 | 72689507 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 18122103 | 2018-01-10 23: 13:56-08 | 2018-01-10 23:13:59-08 | 72682941 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.50 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 18120801 | 2018-01-10 20:46:52-08 | 2018-01-10 20:46:55-08 | 72676240 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |
| 21164191 | | Brandy Melville | 18120756 | 2018-01-10 20:42:03-08 | 2018-01-10 20:42:08-08 | 72675984 | StickerProduct | 1 | 2.63 | $2.63 | $0.43 | $1.71 |
| 21164191 | | Brandy Melville | 18119725 | 2018-01-10 19:31:52-08 | 2018-01-10 19:31:57-08 | 72670084 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.79 |
| 21164191 | | Brandy Melville | 18108092 | 2018-01-10 05:53:26-08 | 2018-01-10 05:53:31-08 | 72612331 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.80 |
| 21164191 | | Brandy Melville | 18104597 | 2018-01-09 21:23:00-08 | 2018-01-09 21:23:04-08 | 72598353 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18103902 | 2018-01-09 20:47:25-08 | 2018-01-09 20:47:30-08 | 72595522 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.80 |
| 21164191 |  | Brandy Melville | 18089280 | 2018-01-08 23:12:31-08 | 2018-01-08 23:12:36-08 | 72528720 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 18088710 | 2018-01-08 22:08:05-08 | 2018-01-08 22:08:09-08 | 72525996 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 18086711 | 2018-01-08 19:55:58-08 | 2018-01-08 19:56:04-08 | 72515071 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 18085162 | 2018-01-08 18:40:43-08 | 2018-01-08 18:40:49-08 | 72506519 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18084705 | 2018-01-08 18: 20:04-08 | 2018-01-08 18:20:06-08 | 72503832 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 18082826 | 2018-01-08 16: 45:59-08 | 2018-01-08 16:46:02-08 | 72494223 | StickerProduct | 1 | 2.63 | $2.63 | $0.43 | $1.51 |
| 21164191 |  | Brandy Melville | 18077764 | 2018-01-08 12: 33:39-08 | 2018-01-08 12:33:44-08 | 72469640 | StickerProduct | 1 | 2.62 | $2.62 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 18067034 | 2018-01-07 19: 55:00-08 | 2018-01-07 21:11:47-08 | 72422612 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.67 |
| 21164191 |  | Brandy Melville | 18066602 | 2018-01-07 19: 26:13-08 | 2018-01-07 21:09:31-08 | 72420134 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18058427 | 2018-01-07 11:23:25-08 | 2018-01-07 11:23:30-08 | 72377350 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18052375 | 2018-01-06 22:33:39-08 | 2018-01-06 22:33:44-08 | 72352994 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18052245 | 2018-01-06 22:13:06-08 | 2018-01-06 22:13:11-08 | 72352221 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.67 |
| 21164191 |  | Brandy Melville | 18047718 | 2018-01-06 15:46:46-08 | 2018-01-06 15:46:46-08 | 72327402 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18047673 | 2018-01-06 15:42:55-08 | 2018-01-06 15:43:01-08 | 72327150 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18047004 | 2018-01-06 14:53:07-08 | 2018-01-06 14:53:12-08 | 72323860 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.48 |
| 21164191 |  | Brandy Melville | 18046630 | 2018-01-06 14:27:24-08 | 2018-01-06 14:27:27-08 | 72321830 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18043190 | 2018-01-06 10:23:00-08 | 2018-01-06 10:23:04-08 | 72305153 | StickerProduct | 1 | 8.39 | $8.39 | $1.40 | $4.72 |
| 21164191 |  | Brandy Melville | 18042923 | 2018-01-06 10:05:04-08 | 2018-01-06 10:05:09-08 | 72303974 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18042277 | 2018-01-06 09:14:17-08 | 2018-01-06 09:14:23-08 | 72301031 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18041870 | 2018-01-06 08:37:44-08 | 2018-01-06 08:37:47-08 | 72299284 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $0.83 |
| 21164191 |  | Brandy Melville | 18037394 | 2018-01-05 21:05:24-08 | 2018-01-05 21:05:29-08 | 72280327 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.67 |
| 21164191 |  | Brandy Melville | 18036052 | 2018-01-05 19:11:58-08 | 2018-01-05 19:12:03-08 | 72273044 | StickerProduct | 1 | 8.39 | $8.39 | $1.40 | $4.72 |
| 21164191 |  | Brandy Melville | 18033515 | 2018-01-05 15:55:54-08 | 2018-01-05 15:55:56-08 | 72259923 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 18030538 | 2018-01-05 12:39:06-08 | 2018-01-05 12:39:12-08 | 72244922 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 18026681 | 2018-01-05 07:45:09-08 | 2018-01-05 07:45:14-08 | 72227450 | StickerProduct | 1 | 1.89 | $1.89 | $0.43 | $0.77 |
| 21164191 |  | Brandy Melville | 18020537 | 2018-01-04 19:42:26-08 | 2018-01-04 19:42:31-08 | 72199185 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 23207335 |  | Brandy Melville | 18019682 | 2018-01-04 18:55:34-08 | 2018-01-04 18:55:37-08 | 72194456 | StickerProduct | 1 | 1.51 | $1.51 | $0.34 | $0.48 |
| 21164191 |  | Brandy Melville | 18017244 | 2018-01-04 16:52:13-08 | 2018-01-04 16:52:15-08 | 72181543 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 18012726 | 2018-01-04 12:58:57-08 | 2018-01-04 12:59:03-08 | 72158960 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 18009191 | 2018-01-04 09:56:05-08 | 2018-01-04 09:56:08-08 | 72142010 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 17998098 | 2018-01-03 16:55:32-08 | 2018-01-03 16:55:36-08 | 72090442 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 17995266 | 2018-01-03 13:57:01-08 | 2018-01-03 13:57:07-08 | 72076612 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 17982254 | 2018-01-02 17:21:06-08 | 2018-01-02 17:21:10-08 | 72017585 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 17981805 | 2018-01-02 16:51:35-08 | 2018-01-02 16:51:37-08 | 72015114 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17980387 | 2018-01-02 15:11:20-08 | 2018-01-02 15:11:24-08 | 72007963 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 17978517 | 2018-01-02 13:21:07-08 | 2018-01-02 13:21:09-08 | 71998711 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 17977644 | 2018-01-02 12:29:23-08 | 2018-01-02 12:29:27-08 | 71994983 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 23207335 |  | Brandy Melville | 17974518 | 2018-01-02 08:48:26-08 | 2018-01-02 08:48:30-08 | 71982192 | StickerProduct | 1 | 2.86 | $2.86 | $0.66 | $1.70 |
| 21164191 |  | Brandy Melville | 17962940 | 2018-01-01 12:32:35-08 | 2018-01-01 12:32:39-08 | 71928501 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17961608 | 2018-01-01 10:52:16-08 | 2018-01-01 10:52:20-08 | 71922682 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |
| 21164191 |  | Brandy Melville | 17961398 | 2018-01-01 10:35:14-08 | 2018-01-01 10:35:18-08 | 71921731 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.78 |
| 21164191 |  | Brandy Melville | 17929772 | 2017-12-29 17:52:27-08 | 2017-12-29 17:52:32-08 | 71773954 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |
| 21164191 |  | Brandy Melville | 17923770 | 2017-12-29 10:57:59-08 | 2017-12-29 10:58:02-08 | 71745495 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 17922076 | 2017-12-29 09:01:33-08 | 2017-12-29 09:01:38-08 | 71738325 | StickerProduct | 1 | 1.77 | $1.77 | $0.30 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17917009 | 2017-12-28 21:41:57-08 | 2017-12-28 21:42:02-08 | 71718910 | StickerProduct | 1 | 2.3 | $2.30 | $0.38 | $1.42 |
| 23207335 |  | Brandy Melville | 17916866 | 2017-12-28 21:28:12-08 | 2017-12-28 21:28:17-08 | 71718165 | StickerProduct | 1 | 1.91 | $1.91 | $0.44 | $0.97 |
| 21164191 |  | Brandy Melville | 17911337 | 2017-12-28 14:28:19-08 | 2017-12-28 14:28:23-08 | 71688891 | StickerProduct | 1 | 1.42 | $1.42 | $0.23 | $0.50 |
| 21164191 |  | Brandy Melville | 17906473 | 2017-12-28 08:42:05-08 | 2017-12-28 08:42:08-08 | 71665368 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17901800 | 2017-12-27 21:41:09-08 | 2017-12-27 21:41:14-08 | 71645775 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17877419 | 2017-12-26 18:00:49-08 | 2017-12-26 18:00:53-08 | 71528425 | StickerProduct | 1 | 8.54 | $8.54 | $1.42 | $4.83 |
| 23207335 |  | Brandy Melville | 17875078 | 2017-12-26 16:04:08-08 | 2017-12-26 16:04:11-08 | 71516302 | StickerProduct | 1 | 1.95 | $1.95 | | $1.95 |
| 21164191 |  | Brandy Melville | 17872378 | 2017-12-26 13:59:28-08 | 2017-12-26 13:59:32-08 | 71503355 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 17868749 | 2017-12-26 11:21:28-08 | 2017-12-26 11:21:33-08 | 71485332 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17863259 | 2017-12-26 06:08:00-08 | 2017-12-26 06:08:03-08 | 71459806 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 17859436 | 2017-12-25 22:07:05-08 | 2017-12-25 22:07:08-08 | 71444422 | StickerProduct | 1 | 2.92 | $2.92 | $0.68 | $1.74 |
| 21164191 |  | Brandy Melville | 17858288 | 2017-12-25 20:47:11-08 | 2017-12-25 20:47:14-08 | 71438076 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 17856705 | 2017-12-25 19:26:15-08 | 2017-12-25 19:26:18-08 | 71428987 | StickerProduct | 1 | 2.34 | $2.34 | $0.39 | $1.45 |
| 21164191 |  | Brandy Melville | 17855893 | 2017-12-25 18:46:36-08 | 2017-12-25 18:46:40-08 | 71424275 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |
| 23207335 |  | Brandy Melville | 17855238 | 2017-12-25 18:14:37-08 | 2017-12-25 18:14:39-08 | 71420790 | StickerProduct | 1 | 1.95 | $1.95 | $0.44 | $1.01 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 17853960 | 2017-12-25 17:14:14-08 | 2017-12-25 17:14:18-08 | 71413922 | StickerProduct | 1 | 2.69 | $2.69 | $0.44 | $1.56 |
| 21164191 | | Brandy Melville | 17851365 | 2017-12-25 14:58:01-08 | 2017-12-25 14:58:03-08 | 71400416 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 | | Brandy Melville | 17847246 | 2017-12-25 11:49:36-08 | 2017-12-25 11:49:39-08 | 71378481 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 | | Brandy Melville | 17846657 | 2017-12-25 11:24:05-08 | 2017-12-25 11:24:09-08 | 71375254 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 | | Brandy Melville | 17845160 | 2017-12-25 10:24:48-08 | 2017-12-25 10:24:49-08 | 71367431 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17843270 | 2017-12-25 08: 56:47-08 | 2017-12-25 08:56:51-08 | 71357229 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17836905 | 2017-12-24 20: 09:14-08 | 2017-12-24 20:09:18-08 | 71330841 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17834232 | 2017-12-24 15: 23:49-08 | 2017-12-24 15:23:54-08 | 71319698 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 17830119 | 2017-12-24 09: 15:35-08 | 2017-12-24 09:15:39-08 | 71303946 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17829379 | 2017-12-24 07: 51:49-08 | 2017-12-24 07:51:53-08 | 71301176 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17826531 | 2017-12-23 22:32:14-08 | 2017-12-23 22:32:17-08 | 71291866 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17824670 | 2017-12-23 18:45:12-08 | 2017-12-23 18:45:16-08 | 71283577 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.51 |
| 21164191 |  | Brandy Melville | 17824657 | 2017-12-23 18:43:44-08 | 2017-12-23 18:43:48-08 | 71283520 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 23207335 |  | Brandy Melville | 17823896 | 2017-12-23 17:32:09-08 | 2017-12-23 17:32:12-08 | 71280486 | StickerProduct | 1 | 1.95 | $1.95 | $0.44 | $0.82 |
| 21164191 |  | Brandy Melville | 17819573 | 2017-12-23 11:06:09-08 | 2017-12-23 11:06:12-08 | 71263034 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17801483 | 2017-12-22 00: 00:42-08 | 2017-12-22 00:00:46-08 | 71197808 | StickerProduct | 1 | 2.69 | $2.69 | $0.44 | $1.75 |
| 21164191 |  | Brandy Melville | 17798568 | 2017-12-21 18: 44:39-08 | 2017-12-21 18:44:43-08 | 71185309 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.50 |
| 21164191 |  | Brandy Melville | 17798229 | 2017-12-21 18: 18:05-08 | 2017-12-21 18:18:09-08 | 71184130 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17794765 | 2017-12-21 13: 38:35-08 | 2017-12-21 13:38:39-08 | 71170441 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17792009 | 2017-12-21 10: 21:52-08 | 2017-12-21 10:21:56-08 | 71159812 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.50 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17791722 | 2017-12-21 09:59:25-08 | 2017-12-21 09:59:29-08 | 71158673 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17789157 | 2017-12-21 05:50:38-08 | 2017-12-21 05:50:42-08 | 71149834 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17783766 | 2017-12-20 18:38:43-08 | 2017-12-20 18:38:47-08 | 71129164 | StickerProduct | 1 | 8.61 | $8.61 | $1.44 | $4.86 |
| 21164191 |  | Brandy Melville | 17781588 | 2017-12-20 16:05:41-08 | 2017-12-20 16:05:45-08 | 71120066 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 17780918 | 2017-12-20 15:14:41-08 | 2017-12-20 15:14:45-08 | 71117410 | StickerProduct | 1 | 2.69 | $2.69 | $0.44 | $1.55 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17772937 | 2017-12-20 05:42:22-08 | 2017-12-20 05:42:24-08 | 71088288 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.48 |
| 21164191 |  | Brandy Melville | 17768860 | 2017-12-19 20:23:33-08 | 2017-12-19 20:23:37-08 | 71074311 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17762329 | 2017-12-19 15:19:22-08 | 2017-12-19 15:19:25-08 | 71050385 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17760002 | 2017-12-19 13:51:16-08 | 2017-12-19 13:51:21-08 | 71042132 | StickerProduct | 1 | 2.69 | $2.69 | $0.44 | $1.74 |
| 21164191 |  | Brandy Melville | 17753588 | 2017-12-19 09:45:37-08 | 2017-12-19 09:45:40-08 | 71020949 | StickerProduct | 1 | 2.69 | $2.69 | $0.44 | $1.74 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17740265 | 2017-12-18 19: 32:58-08 | 2017-12-18 19:33:03-08 | 70975326 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 17739138 | 2017-12-18 18: 56:07-08 | 2017-12-18 18:56:11-08 | 70970730 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17736879 | 2017-12-18 17: 23:11-08 | 2017-12-18 17:23:15-08 | 70962345 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17701178 | 2017-12-17 17: 20:04-08 | 2017-12-17 17:20:08-08 | 70837576 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17700954 | 2017-12-17 17: 13:18-08 | 2017-12-17 17:13:23-08 | 70836775 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17695794 | 2017-12-17 14:44:41-08 | 2017-12-17 14:44:44-08 | 70818117 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17680187 | 2017-12-17 08:30:01-08 | 2017-12-17 08:30:05-08 | 70763927 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 17664340 | 2017-12-16 18:16:00-08 | 2017-12-16 18:16:05-08 | 70709649 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17659966 | 2017-12-16 15:29:23-08 | 2017-12-16 15:29:28-08 | 70693172 | StickerProduct | 1 | 1.43 | $1.43 | $0.23 | $0.69 |
| 21164191 |  | Brandy Melville | 17657465 | 2017-12-16 14:09:39-08 | 2017-12-16 14:09:44-08 | 70684649 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17657303 | 2017-12-16 14:05:03-08 | 2017-12-16 14:05:05-08 | 70684053 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17645917 | 2017-12-16 08:42:36-08 | 2017-12-16 08:42:40-08 | 70645112 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17625346 | 2017-12-15 16:32:49-08 | 2017-12-15 16:32:53-08 | 70570481 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 23207335 |  | Brandy Melville | 17614104 | 2017-12-15 11:14:18-08 | 2017-12-15 11:14:24-08 | 70530328 | StickerProduct | 1 | 1.94 | $1.94 | $0.44 | $0.99 |
| 21164191 |  | Brandy Melville | 17590576 | 2017-12-14 19:24:55-08 | 2017-12-14 19:24:59-08 | 70448912 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17584312 | 2017-12-14 16:46:46-08 | 2017-12-14 16:46:51-08 | 70423806 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 17564699 | 2017-12-14 08:43:54-08 | 2017-12-14 08:43:59-08 | 70354947 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17561284 | 2017-12-14 07:08:35-08 | 2017-12-14 07:08:39-08 | 70343384 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17554076 | 2017-12-14 01:07:25-08 | 2017-12-14 01:07:31-08 | 70321890 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 17549108 | 2017-12-13 20:39:51-08 | 2017-12-13 20:39:57-08 | 70302590 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17543796 | 2017-12-13 18:27:58-08 | 2017-12-13 18:28:03-08 | 70281538 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17543375 | 2017-12-13 18:18:52-08 | 2017-12-13 18:18:59-08 | 70279954 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 17540776 | 2017-12-13 17:17:33-08 | 2017-12-13 17:17:38-08 | 70270464 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 23207335 |  | Brandy Melville | 17540611 | 2017-12-13 17:12:59-08 | 2017-12-13 17:13:03-08 | 70269900 | StickerProduct | 1 | 1.95 | $1.95 | $0.44 | $0.80 |
| 21164191 |  | Brandy Melville | 17537376 | 2017-12-13 15:47:21-08 | 2017-12-13 15:47:28-08 | 70258371 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17530301 | 2017-12-13 13:08:04-08 | 2017-12-13 13:08:08-08 | 70234251 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $0.82 |
| 21164191 |  | Brandy Melville | 17504259 | 2017-12-12 21:50:03-08 | 2017-12-12 21:50:07-08 | 70150204 | StickerProduct | 1 | 8.73 | $8.73 | $1.46 | $5.44 |
| 21164191 |  | Brandy Melville | 17503380 | 2017-12-12 21:19:15-08 | 2017-12-12 21:19:20-08 | 70146609 | StickerProduct | 1 | 2.72 | $2.72 | $0.45 | $1.76 |
| 21164191 |  | Brandy Melville | 17501584 | 2017-12-12 20:32:35-08 | 2017-12-12 20:32:39-08 | 70139250 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |
| 21164191 |  | Brandy Melville | 17491199 | 2017-12-12 17:04:47-08 | 2017-12-12 17:04:52-08 | 70098896 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17489673 | 2017-12-12 16:28:04-08 | 2017-12-12 16:28:09-08 | 70093036 | StickerProduct | 1 | 2.74 | $2.74 | $0.45 | $1.78 |
| 21164191 |  | Brandy Melville | 17482476 | 2017-12-12 14:00:03-08 | 2017-12-12 14:00:06-08 | 70067368 | StickerProduct | 1 | 2.74 | $2.74 | $0.45 | $1.59 |
| 21164191 |  | Brandy Melville | 17448037 | 2017-12-11 22:16:44-08 | 2017-12-11 22:16:49-08 | 69949629 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $1.01 |
| 21164191 |  | Brandy Melville | 17442698 | 2017-12-11 20:11:14-08 | 2017-12-11 20:11:20-08 | 69920653 | StickerProduct | 1 | 0.9 | $0.90 | $0.15 | $0.05 |
| 21164191 |  | Brandy Melville | 17441750 | 2017-12-11 19:55:04-08 | 2017-12-11 19:55:12-08 | 69916104 | StickerProduct | 1 | 2.74 | $2.74 | $0.45 | $1.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17440961 | 2017-12-11 19:42:24-08 | 2017-12-11 19:42:32-08 | 69912187 | StickerProduct | 4 | 0.9 | $3.60 | $0.60 | $0.96 |
| 21164191 |  | Brandy Melville | 17440728 | 2017-12-11 19:38:50-08 | 2017-12-11 19:39:01-08 | 69910977 | StickerProduct | 1 | 0.9 | $0.90 | $0.15 | $0.05 |
| 21164191 |  | Brandy Melville | 17440397 | 2017-12-11 19:33:53-08 | 2017-12-11 19:33:57-08 | 69909383 | StickerProduct | 2 | 0.9 | $1.80 | $0.30 | $0.10 |
| 21164191 |  | Brandy Melville | 17439249 | 2017-12-11 19:17:17-08 | 2017-12-11 19:17:22-08 | 69903731 | StickerProduct | 1 | 0.9 | $0.90 | $0.15 | $0.05 |
| 21164191 |  | Brandy Melville | 17438195 | 2017-12-11 19:01:58-08 | 2017-12-11 19:02:04-08 | 69899038 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $1.01 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17437462 | 2017-12-11 18: 51:51-08 | 2017-12-11 18:51:56-08 | 69895569 | StickerProduct | 1 | 2.74 | $2.74 | $0.45 | $1.78 |
| 21164191 |  | Brandy Melville | 17437120 | 2017-12-11 18: 47:07-08 | 2017-12-11 18:47:13-08 | 69893877 | StickerProduct | 1 | 0.9 | $0.90 | $0.15 | $0.04 |
| 21164191 |  | Brandy Melville | 17435069 | 2017-12-11 18: 19:47-08 | 2017-12-11 18:19:51-08 | 69885501 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $0.81 |
| 21164191 |  | Brandy Melville | 17426050 | 2017-12-11 14: 47:09-08 | 2017-12-11 14:47:17-08 | 69847945 | StickerProduct | 1 | 0.91 | $0.91 | $0.15 | $0.05 |
| 21164191 |  | Brandy Melville | 17421038 | 2017-12-11 13: 31:47-08 | 2017-12-11 13:31:53-08 | 69829170 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 17402008 | 2017-12-11 08: 22:29-08 | 2017-12-11 08:22:33-08 | 69760666 | StickerProduct | 1 | 0.91 | $0.91 | $0.15 | $0.05 |
| 21164191 | | Brandy Melville | 17401277 | 2017-12-11 08: 08:31-08 | 2017-12-11 08:08:37-08 | 69757731 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $0.86 |
| 21164191 | | Brandy Melville | 17383799 | 2017-12-10 20: 52:35-08 | 2017-12-10 20:52:39-08 | 69695630 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $1.02 |
| 21164191 | | Brandy Melville | 17381863 | 2017-12-10 19: 57:28-08 | 2017-12-10 19:57:30-08 | 69687599 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $1.02 |
| 21164191 | | Brandy Melville | 17374329 | 2017-12-10 17: 14:45-08 | 2017-12-10 17:14:50-08 | 69656629 | StickerProduct | 2 | 1.84 | $3.68 | $0.62 | $1.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17368284 | 2017-12-10 14:58:04-08 | 2017-12-10 14:58:08-08 | 69633213 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.82 |
| 21164191 |  | Brandy Melville | 17366352 | 2017-12-10 14:19:44-08 | 2017-12-10 14:19:49-08 | 69626366 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $1.02 |
| 21164191 |  | Brandy Melville | 17363470 | 2017-12-10 13:23:42-08 | 2017-12-10 13:23:46-08 | 69615902 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.82 |
| 21164191 |  | Brandy Melville | 17356928 | 2017-12-10 11:23:40-08 | 2017-12-10 11:23:44-08 | 69592714 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.82 |
| 21164191 |  | Brandy Melville | 17324526 | 2017-12-09 15:17:36-08 | 2017-12-09 15:17:40-08 | 69479173 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 17299825 | 2017-12-09 03: 23:58-08 | 2017-12-09 03:24:03-08 | 69393957 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $0.86 |
| 21164191 | | Brandy Melville | 17297302 | 2017-12-09 00: 21:58-08 | 2017-12-09 00:22:02-08 | 69386442 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $1.02 |
| 21164191 | | Brandy Melville | 17261882 | 2017-12-08 04: 46:17-08 | 2017-12-08 04:46:21-08 | 69259299 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.81 |
| 21164191 | | Brandy Melville | 17214067 | 2017-12-07 00: 15:50-08 | 2017-12-07 00:15:54-08 | 69093351 | StickerProduct | 1 | 1.46 | $1.46 | $0.24 | $0.70 |
| 21164191 | | Brandy Melville | 17200234 | 2017-12-06 16: 29:10-08 | 2017-12-06 16:29:12-08 | 69038292 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 17197311 | 2017-12-06 15:08:46-08 | 2017-12-06 15:08:50-08 | 69027427 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.80 |
| 21164191 | | Brandy Melville | 17191820 | 2017-12-06 13:05:01-08 | 2017-12-06 13:05:04-08 | 69007956 | StickerProduct | 1 | 2.72 | $2.72 | $0.45 | $1.55 |
| 21164191 | | Brandy Melville | 17189038 | 2017-12-06 12:06:57-08 | 2017-12-06 12:06:59-08 | 68997629 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.00 |
| 21164191 | | Brandy Melville | 17178506 | 2017-12-06 07:40:25-08 | 2017-12-06 07:40:31-08 | 68960882 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.00 |
| 21164191 | | Brandy Melville | 17162352 | 2017-12-05 19:29:20-08 | 2017-12-05 19:29:25-08 | 68902095 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17138052 | 2017-12-05 10: 03:32-08 | 2017-12-05 10:03:35-08 | 68811026 | StickerProduct | 1 | 3.6 | $3.60 | $0.60 | $2.48 |
| 21164191 |  | Brandy Melville | 17115915 | 2017-12-04 19: 18:32-08 | 2017-12-04 19:18:34-08 | 68729202 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.79 |
| 25107091 |  | BRANDY MELVILLE | 17108847 | 2017-12-04 16: 44:41-08 | 2017-12-04 16:44:44-08 | 68699676 | StickerProduct | 1 | 1.43 | $1.43 | $0.11 | $0.74 |
| 21164191 |  | Brandy Melville | 17108132 | 2017-12-04 16: 27:12-08 | 2017-12-04 16:27:15-08 | 68696857 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 17106590 | 2017-12-04 15: 46:30-08 | 2017-12-04 15:46:35-08 | 68690867 | StickerProduct | 2 | 1.81 | $3.62 | $0.60 | $1.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 17082058 | 2017-12-04 06:12:09-08 | 2017-12-04 06:12:13-08 | 68600928 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 | | Brandy Melville | 17081683 | 2017-12-04 05:57:44-08 | 2017-12-04 05:57:49-08 | 68599655 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 | | Brandy Melville | 17074584 | 2017-12-03 23:05:26-08 | 2017-12-03 23:05:31-08 | 68575398 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.53 |
| 23207335 | | Brandy Melville | 17062632 | 2017-12-03 16:34:08-08 | 2017-12-03 16:34:11-08 | 68514773 | StickerProduct | 1 | 2.96 | $2.96 | $0.69 | $1.56 |
| 21164191 | | Brandy Melville | 17052831 | 2017-12-03 12:16:42-08 | 2017-12-03 12:16:45-08 | 68474022 | StickerProduct | 1 | 2.72 | $2.72 | $0.45 | $1.56 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17052751 | 2017-12-03 12:14:35-08 | 2017-12-03 12:14:40-08 | 68473718 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17041452 | 2017-12-03 06:38:33-08 | 2017-12-03 06:38:37-08 | 68430724 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 17024398 | 2017-12-02 14:14:02-08 | 2017-12-02 14:14:08-08 | 68366777 | StickerProduct | 1 | 2.82 | $2.82 | $0.47 | $1.65 |
| 21164191 |  | Brandy Melville | 17016831 | 2017-12-02 10:01:11-08 | 2017-12-02 10:01:16-08 | 68338567 | StickerProduct | 1 | 1.87 | $1.87 | $0.31 | $0.86 |
| 23207335 |  | Brandy Melville | 17003349 | 2017-12-01 19:39:43-08 | 2017-12-01 19:39:48-08 | 68290846 | StickerProduct | 1 | 1.97 | $1.97 | $0.45 | $1.00 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 17002766 | 2017-12-01 19: 11:55-08 | 2017-12-01 19:12:00-08 | 68288501 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16975216 | 2017-11-30 20: 58:08-08 | 2017-11-30 20:58:12-08 | 68187856 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16930601 | 2017-11-29 10: 28:16-08 | 2017-11-29 10:28:23-08 | 68016813 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.01 |
| 21164191 |  | Brandy Melville | 16925830 | 2017-11-29 06: 32:56-08 | 2017-11-29 06:33:00-08 | 67999287 | StickerProduct | 1 | 2.71 | $2.71 | $0.45 | $1.55 |
| 21164191 |  | Brandy Melville | 16925612 | 2017-11-29 06: 18:36-08 | 2017-11-29 06:18:40-08 | 67998544 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16919874 | 2017-11-28 21: 51:41-08 | 2017-11-28 21:51:46-08 | 67975355 | StickerProduct | 1 | 6.95 | $6.95 | $1.16 | $3.95 |
| 21164191 |  | Brandy Melville | 16917205 | 2017-11-28 20: 09:15-08 | 2017-11-28 20:09:20-08 | 67959184 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.40 |
| 21164191 |  | Brandy Melville | 16916122 | 2017-11-28 19: 36:46-08 | 2017-11-28 19:36:50-08 | 67952816 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16914626 | 2017-11-28 18: 51:45-08 | 2017-11-28 18:51:51-08 | 67944268 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16909527 | 2017-11-28 16: 16:00-08 | 2017-11-28 16:16:02-08 | 67917722 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16899947 | 2017-11-28 11:46:15-08 | 2017-11-28 11:46:20-08 | 67874736 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16884337 | 2017-11-27 23:57:20-08 | 2017-11-27 23:57:23-08 | 67811983 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16883741 | 2017-11-27 23:40:36-08 | 2017-11-27 23:40:41-08 | 67807587 | StickerProduct | 1 | 0.79 | $0.79 | $0.13 | $0.08 |
| 21164191 |  | Brandy Melville | 16881660 | 2017-11-27 22:36:59-08 | 2017-11-27 22:37:02-08 | 67793439 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16877963 | 2017-11-27 21:29:45-08 | 2017-11-27 21:56:10-08 | 67768248 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.23 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16871899 | 2017-11-27 20:30:57-08 | 2017-11-27 20:52:29-08 | 67723920 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16874393 | 2017-11-27 20:51:42-08 | 2017-11-27 20:51:47-08 | 67742217 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.24 |
| 21164191 |  | Brandy Melville | 16870363 | 2017-11-27 20:19:04-08 | 2017-11-27 20:38:14-08 | 67714085 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16868836 | 2017-11-27 20:07:02-08 | 2017-11-27 20:24:28-08 | 67703474 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.23 |
| 21164191 |  | Brandy Melville | 16867491 | 2017-11-27 19:55:33-08 | 2017-11-27 20:12:11-08 | 67694094 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16864746 | 2017-11-27 19:33:34-08 | 2017-11-27 19:33:36-08 | 67676969 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.23 |
| 21164191 |  | Brandy Melville | 16861226 | 2017-11-27 19:05:37-08 | 2017-11-27 19:15:22-08 | 67655127 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16857736 | 2017-11-27 18:38:04-08 | 2017-11-27 18:38:08-08 | 67633767 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16853816 | 2017-11-27 18:07:12-08 | 2017-11-27 18:08:43-08 | 67609453 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 23207335 |  | Brandy Melville | 16850164 | 2017-11-27 17:34:53-08 | 2017-11-27 17:35:09-08 | 67587902 | StickerProduct | 1 | 0.97 | $0.97 | $0.22 | $0.04 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16847342 | 2017-11-27 17:06:27-08 | 2017-11-27 17:06:35-08 | 67570572 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 16847057 | 2017-11-27 17:03:36-08 | 2017-11-27 17:03:42-08 | 67568816 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 23207335 |  | Brandy Melville | 16844129 | 2017-11-27 16:32:32-08 | 2017-11-27 16:32:35-08 | 67550685 | StickerProduct | 1 | 1.18 | $1.18 | $0.28 | $0.19 |
| 21164191 |  | Brandy Melville | 16843163 | 2017-11-27 16:22:48-08 | 2017-11-27 16:22:56-08 | 67545345 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16841396 | 2017-11-27 16:01:37-08 | 2017-11-27 16:01:41-08 | 67535215 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16837259 | 2017-11-27 15:16:27-08 | 2017-11-27 15:16:31-08 | 67511603 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 23207335 |  | Brandy Melville | 16830909 | 2017-11-27 14:09:28-08 | 2017-11-27 14:09:31-08 | 67476753 | StickerProduct | 1 | 1.96 | $1.96 | $0.45 | $0.80 |
| 21164191 |  | Brandy Melville | 16829429 | 2017-11-27 13:53:13-08 | 2017-11-27 13:53:22-08 | 67468566 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16813305 | 2017-11-27 10:45:18-08 | 2017-11-27 10:45:21-08 | 67385034 | StickerProduct | 1 | 0.89 | $0.89 | $0.14 | $0.04 |
| 21164191 |  | Brandy Melville | 16777152 | 2017-11-26 15:43:50-08 | 2017-11-26 15:43:55-08 | 67219404 | StickerProduct | 2 | 1.44 | $2.88 | $0.48 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16770735 | 2017-11-26 12:18:05-08 | 2017-11-26 12:18:10-08 | 67194084 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16755823 | 2017-11-25 21:28:32-08 | 2017-11-25 21:28:37-08 | 67140850 | StickerProduct | 1 | 2.7 | $2.70 | $0.45 | $1.74 |
| 21164191 |  | Brandy Melville | 16753101 | 2017-11-25 19:00:10-08 | 2017-11-25 19:00:12-08 | 67129180 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 16751268 | 2017-11-25 17:33:21-08 | 2017-11-25 17:33:23-08 | 67121444 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16743595 | 2017-11-25 12:04:57-08 | 2017-11-25 12:05:02-08 | 67090897 | StickerProduct | 1 | 2.7 | $2.70 | $0.45 | $1.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16738947 | 2017-11-25 08:50:22-08 | 2017-11-25 08:50:26-08 | 67073052 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16729869 | 2017-11-24 22:53:01-08 | 2017-11-24 22:53:05-08 | 67036641 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.39 |
| 21164191 |  | Brandy Melville | 16724998 | 2017-11-24 20:46:10-08 | 2017-11-24 20:46:14-08 | 67008080 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16723688 | 2017-11-24 20:24:42-08 | 2017-11-24 20:24:46-08 | 67000280 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16722639 | 2017-11-24 20:07:48-08 | 2017-11-24 20:07:53-08 | 66994382 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16722004 | 2017-11-24 19: 57:40-08 | 2017-11-24 19:57:43-08 | 66990651 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16721329 | 2017-11-24 19: 46:20-08 | 2017-11-24 19:46:22-08 | 66987065 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16716700 | 2017-11-24 18: 28:24-08 | 2017-11-24 18:28:29-08 | 66962258 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.40 |
| 21164191 |  | Brandy Melville | 16713437 | 2017-11-24 17: 33:28-08 | 2017-11-24 17:33:30-08 | 66946055 | StickerProduct | 2 | 1.81 | $3.62 | $0.60 | $2.00 |
| 21164191 |  | Brandy Melville | 16709706 | 2017-11-24 16: 19:01-08 | 2017-11-24 16:19:05-08 | 66927671 | StickerProduct | 1 | 2.7 | $2.70 | $0.45 | $1.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16698777 | 2017-11-24 13:30:10-08 | 2017-11-24 13:30:15-08 | 66877833 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16695152 | 2017-11-24 12:37:42-08 | 2017-11-24 12:37:47-08 | 66861476 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16694119 | 2017-11-24 12:21:19-08 | 2017-11-24 12:21:24-08 | 66857196 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16692094 | 2017-11-24 11:50:07-08 | 2017-11-24 11:50:11-08 | 66848473 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16684521 | 2017-11-24 09:54:25-08 | 2017-11-24 09:54:30-08 | 66817079 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 16680342 | 2017-11-24 08:44:55-08 | 2017-11-24 08:44:59-08 | 66798936 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 | | Brandy Melville | 16664399 | 2017-11-24 00:59:47-08 | 2017-11-24 00:59:52-08 | 66736540 | StickerProduct | 2 | 1.1 | $2.20 | $0.36 | $0.40 |
| 21164191 | | Brandy Melville | 16661352 | 2017-11-23 22:37:27-08 | 2017-11-23 22:37:32-08 | 66723225 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $1.00 |
| 21164191 | | Brandy Melville | 16661201 | 2017-11-23 22:30:58-08 | 2017-11-23 22:31:02-08 | 66722517 | StickerProduct | 2 | 1.81 | $3.62 | $0.60 | $1.60 |
| 21164191 | | Brandy Melville | 16647913 | 2017-11-23 15:18:00-08 | 2017-11-23 15:18:02-08 | 66658323 | StickerProduct | 1 | 1.85 | $1.85 | $0.31 | $0.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16642044 | 2017-11-23 12:11:40-08 | 2017-11-23 12:11:44-08 | 66634515 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.40 |
| 21164191 |  | Brandy Melville | 16631973 | 2017-11-23 05:24:52-08 | 2017-11-23 05:24:55-08 | 66595744 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 23207335 |  | Brandy Melville | 16615505 | 2017-11-22 07:18:17-08 | 2017-11-22 07:18:19-08 | 66529926 | StickerProduct | 1 | 1.97 | $1.97 | $0.45 | $0.81 |
| 21164191 |  | Brandy Melville | 16615443 | 2017-11-22 07:13:14-08 | 2017-11-22 07:13:16-08 | 66529741 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.47 |
| 21164191 |  | Brandy Melville | 16609823 | 2017-11-21 20:16:16-08 | 2017-11-21 20:16:22-08 | 66507959 | StickerProduct | 1 | 1.27 | $1.27 | $0.21 | $0.55 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16608467 | 2017-11-21 18: 34:33-08 | 2017-11-21 18:34:37-08 | 66501646 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16607693 | 2017-11-21 17: 37:30-08 | 2017-11-21 17:37:32-08 | 66498274 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16592110 | 2017-11-20 21: 31:55-08 | 2017-11-20 21:31:59-08 | 66435801 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.40 |
| 21164191 |  | Brandy Melville | 16590808 | 2017-11-20 20: 28:27-08 | 2017-11-20 20:28:31-08 | 66428155 | StickerProduct | 1 | 8.73 | $8.73 | $1.46 | $4.93 |
| 23207335 |  | Brandy Melville | 16588599 | 2017-11-20 19: 04:07-08 | 2017-11-20 19:04:10-08 | 66415685 | StickerProduct | 1 | 1.19 | $1.19 | $0.28 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16580927 | 2017-11-20 14:16:34-08 | 2017-11-20 14:16:38-08 | 66377059 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.40 |
| 21164191 |  | Brandy Melville | 16577034 | 2017-11-20 12:15:04-08 | 2017-11-20 12:15:09-08 | 66360267 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.20 |
| 21164191 |  | Brandy Melville | 16575484 | 2017-11-20 11:26:51-08 | 2017-11-20 11:26:56-08 | 66353831 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.20 |
| 21164191 |  | Brandy Melville | 16573569 | 2017-11-20 10:23:09-08 | 2017-11-20 10:23:13-08 | 66346262 | StickerProduct | 1 | 1.1 | $1.10 | $0.19 | $0.20 |
| 21164191 |  | Brandy Melville | 16570334 | 2017-11-20 08:08:34-08 | 2017-11-20 08:08:37-08 | 66332864 | StickerProduct | 1 | 2.73 | $2.73 | $0.45 | $1.57 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16559921 | 2017-11-19 18: 48:34-08 | 2017-11-19 18:48:38-08 | 66289415 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $1.02 |
| 21164191 |  | Brandy Melville | 16559687 | 2017-11-19 18: 37:10-08 | 2017-11-19 18:37:14-08 | 66288353 | StickerProduct | 1 | 1.83 | $1.83 | $0.30 | $0.82 |
| 21164191 |  | Brandy Melville | 16557318 | 2017-11-19 16: 15:35-08 | 2017-11-19 16:15:39-08 | 66278171 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.01 |
| 21164191 |  | Brandy Melville | 16536915 | 2017-11-18 13: 16:25-08 | 2017-11-18 13:16:30-08 | 66194207 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16523793 | 2017-11-17 16: 11:32-08 | 2017-11-17 16:11:37-08 | 66142183 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.01 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16515306 | 2017-11-17 06:33:18-08 | 2017-11-17 06:33:18-08 | 66108682 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $1.00 |
| 21164191 |  | Brandy Melville | 16511303 | 2017-11-16 21:34:29-08 | 2017-11-16 22:58:34-08 | 66093306 | StickerProduct | 1 | 1.82 | $1.82 | | $1.82 |
| 21164191 |  | Brandy Melville | 16508575 | 2017-11-16 17:55:22-08 | 2017-11-16 17:55:26-08 | 66080225 | StickerProduct | 1 | 3.62 | $3.62 | $0.61 | $2.49 |
| 21164191 |  | Brandy Melville | 16507813 | 2017-11-16 17:09:52-08 | 2017-11-16 17:09:56-08 | 66076794 | StickerProduct | 1 | 2.72 | $2.72 | $0.45 | $1.75 |
| 21164191 |  | Brandy Melville | 16505057 | 2017-11-16 14:11:23-08 | 2017-11-16 14:11:28-08 | 66065006 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16491929 | 2017-11-15 19: 38:48-08 | 2017-11-15 19:38:51-08 | 66012970 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16491885 | 2017-11-15 19: 35:48-08 | 2017-11-15 19:35:51-08 | 66012783 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16474346 | 2017-11-14 19: 35:49-08 | 2017-11-14 19:35:53-08 | 65936849 | StickerProduct | 1 | 1.82 | $1.82 | $0.30 | $0.81 |
| 23207335 |  | Brandy Melville | 16474121 | 2017-11-14 19: 21:38-08 | 2017-11-14 19:21:43-08 | 65935579 | StickerProduct | 1 | 1.97 | $1.97 | $0.45 | $0.81 |
| 21164191 |  | Brandy Melville | 16472992 | 2017-11-14 18: 07:50-08 | 2017-11-14 18:07:54-08 | 65930240 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16455518 | 2017-11-13 19:07:24-08 | 2017-11-13 19:07:28-08 | 65848975 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16452668 | 2017-11-13 17:07:06-08 | 2017-11-13 17:07:11-08 | 65833151 | StickerProduct | 1 | 1.08 | $1.08 | $0.18 | $0.19 |
| 21164191 |  | Brandy Melville | 16452375 | 2017-11-13 16:52:05-08 | 2017-11-13 16:52:08-08 | 65831593 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16447790 | 2017-11-13 13:24:21-08 | 2017-11-13 13:24:24-08 | 65808908 | StickerProduct | 1 | 1.43 | $1.43 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 16447524 | 2017-11-13 13:13:39-08 | 2017-11-13 13:13:41-08 | 65807735 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16442629 | 2017-11-13 10:01:18-08 | 2017-11-13 10:01:23-08 | 65785354 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16441130 | 2017-11-13 08:48:42-08 | 2017-11-13 08:48:48-08 | 65778532 | StickerProduct | 1 | 1.37 | $1.37 | $0.22 | $0.45 |
| 21164191 |  | Brandy Melville | 16432099 | 2017-11-12 19:25:24-08 | 2017-11-12 19:25:27-08 | 65740582 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16430671 | 2017-11-12 17:47:39-08 | 2017-11-12 17:47:45-08 | 65733050 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16430411 | 2017-11-12 17:30:58-08 | 2017-11-12 17:31:03-08 | 65731759 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16429595 | 2017-11-12 16:34:42-08 | 2017-11-12 16:34:46-08 | 65727834 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16418975 | 2017-11-12 02:57:46-08 | 2017-11-12 02:57:52-08 | 65685251 | StickerProduct | 1 | 1.37 | $1.37 | $0.22 | $0.45 |
| 23207335 |  | Brandy Melville | 16409914 | 2017-11-11 10:58:11-08 | 2017-11-11 10:58:16-08 | 65645934 | StickerProduct | 1 | 1.94 | $1.94 | $0.44 | $0.79 |
| 21164191 |  | Brandy Melville | 16409654 | 2017-11-11 10:39:23-08 | 2017-11-11 10:39:27-08 | 65644913 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.46 |
| 21164191 |  | Brandy Melville | 16390073 | 2017-11-09 22:05:11-08 | 2017-11-09 22:05:14-08 | 65563525 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16388893 | 2017-11-09 20: 04:14-08 | 2017-11-09 20:04:18-08 | 65557279 | StickerProduct | 1 | 1.43 | $1.43 | $0.23 | $0.69 |
| 21164191 |  | Brandy Melville | 16385777 | 2017-11-09 16: 16:56-08 | 2017-11-09 16:17:02-08 | 65541355 | StickerProduct | 1 | 1.37 | $1.37 | $0.22 | $0.46 |
| 21164191 |  | Brandy Melville | 16369473 | 2017-11-08 16: 29:38-08 | 2017-11-08 16:29:42-08 | 65466826 | StickerProduct | 1 | 3.58 | $3.58 | $0.60 | $2.28 |
| 21164191 |  | Brandy Melville | 16368148 | 2017-11-08 14: 42:05-08 | 2017-11-08 14:42:09-08 | 65460214 | StickerProduct | 1 | 3.59 | $3.59 | $0.60 | $2.48 |
| 21164191 |  | Brandy Melville | 16357964 | 2017-11-07 21: 39:27-08 | 2017-11-07 21:39:32-08 | 65416596 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16357723 | 2017-11-07 21:10:53-08 | 2017-11-07 21:10:56-08 | 65415484 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16355544 | 2017-11-07 18:11:40-08 | 2017-11-07 18:11:45-08 | 65404196 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.99 |
| 21164191 |  | Brandy Melville | 16355107 | 2017-11-07 17:40:09-08 | 2017-11-07 17:40:11-08 | 65401913 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16355015 | 2017-11-07 17:31:52-08 | 2017-11-07 17:31:57-08 | 65401399 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16354013 | 2017-11-07 16:23:37-08 | 2017-11-07 16:23:41-08 | 65396316 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16350888 | 2017-11-07 12:59:07-08 | 2017-11-07 12:59:11-08 | 65380448 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.69 |
| 21164191 |  | Brandy Melville | 16345466 | 2017-11-07 07:03:41-08 | 2017-11-07 07:03:44-08 | 65354627 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16337186 | 2017-11-06 17:45:05-08 | 2017-11-06 17:45:08-08 | 65311494 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.40 |
| 21164191 |  | Brandy Melville | 16336662 | 2017-11-06 17:18:55-08 | 2017-11-06 17:18:59-08 | 65308523 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 16332887 | 2017-11-06 13:54:15-08 | 2017-11-06 13:54:20-08 | 65288375 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.40 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16329870 | 2017-11-06 11:47:23-08 | 2017-11-06 11:47:26-08 | 65273667 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.81 |
| 23207335 |  | Brandy Melville | 16329478 | 2017-11-06 11:33:46-08 | 2017-11-06 11:33:51-08 | 65271593 | StickerProduct | 1 | 1.95 | $1.95 | $0.44 | $1.00 |
| 21164191 |  | Brandy Melville | 16324420 | 2017-11-06 06:53:57-08 | 2017-11-06 06:54:02-08 | 65247962 | StickerProduct | 1 | 1.81 | $1.81 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16316978 | 2017-11-05 17:59:36-08 | 2017-11-05 17:59:40-08 | 65212878 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.78 |
| 21164191 |  | Brandy Melville | 16316549 | 2017-11-05 17:33:39-08 | 2017-11-05 17:33:41-08 | 65210307 | StickerProduct | 1 | 2.68 | $2.68 | $0.44 | $1.53 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16313435 | 2017-11-05 14:18:27-08 | 2017-11-05 14:18:32-08 | 65194772 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.78 |
| 21164191 |  | Brandy Melville | 16308795 | 2017-11-05 09:28:24-08 | 2017-11-05 09:28:26-08 | 65174306 | StickerProduct | 1 | 2.68 | $2.68 | $0.44 | $1.53 |
| 21164191 |  | Brandy Melville | 16302482 | 2017-11-04 19:47:39-07 | 2017-11-04 19:47:43-07 | 65148647 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.78 |
| 21164191 |  | Brandy Melville | 16300360 | 2017-11-04 16:28:17-07 | 2017-11-04 16:28:22-07 | 65138211 | StickerProduct | 1 | 2.68 | $2.68 | $0.44 | $1.53 |
| 21164191 |  | Brandy Melville | 16296421 | 2017-11-04 11:31:40-07 | 2017-11-04 11:31:43-07 | 65120290 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16275210 | 2017-11-02 18: 34:38-07 | 2017-11-02 18:34:43-07 | 65024587 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16272636 | 2017-11-02 15: 30:59-07 | 2017-11-02 15:31:02-07 | 65011323 | StickerProduct | 1 | 2.68 | $2.68 | $0.44 | $1.54 |
| 21164191 |  | Brandy Melville | 16272023 | 2017-11-02 14: 51:56-07 | 2017-11-02 14:52:00-07 | 65008417 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16256859 | 2017-11-01 14: 51:29-07 | 2017-11-01 14:51:34-07 | 64935966 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |
| 21164191 |  | Brandy Melville | 16255697 | 2017-11-01 13: 30:57-07 | 2017-11-01 13:31:02-07 | 64930539 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16247346 | 2017-10-31 20: 22:59-07 | 2017-10-31 20:23:03-07 | 64894402 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.50 |
| 23207335 |  | Brandy Melville | 16245286 | 2017-10-31 16: 53:59-07 | 2017-10-31 16:54:02-07 | 64883866 | StickerProduct | 1 | 1.93 | $1.93 | $0.44 | $0.79 |
| 21164191 |  | Brandy Melville | 16242119 | 2017-10-31 12: 18:22-07 | 2017-10-31 12:18:26-07 | 64867894 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16235750 | 2017-10-30 22: 36:52-07 | 2017-10-30 22:36:56-07 | 64839078 | StickerProduct | 1 | 1.08 | $1.08 | $0.18 | $0.20 |
| 21164191 |  | Brandy Melville | 16234640 | 2017-10-30 21: 00:10-07 | 2017-10-30 21:00:15-07 | 64831707 | StickerProduct | 1 | 1.08 | $1.08 | $0.18 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16234011 | 2017-10-30 20:25:47-07 | 2017-10-30 20:25:51-07 | 64827410 | StickerProduct | 1 | 2.67 | $2.67 | $0.44 | $1.72 |
| 21164191 |  | Brandy Melville | 16223742 | 2017-10-30 11:04:58-07 | 2017-10-30 11:05:01-07 | 64767448 | StickerProduct | 1 | 1.08 | $1.08 | $0.18 | $0.20 |
| 23207335 |  | Brandy Melville | 16219840 | 2017-10-30 06:37:27-07 | 2017-10-30 06:37:31-07 | 64747708 | StickerProduct | 1 | 2.91 | $2.91 | $0.68 | $1.53 |
| 23207335 |  | Brandy Melville | 16213032 | 2017-10-29 18:20:12-07 | 2017-10-29 18:20:15-07 | 64711869 | StickerProduct | 1 | 1.93 | $1.93 | $0.44 | $0.79 |
| 23207335 |  | Brandy Melville | 16212740 | 2017-10-29 18:04:37-07 | 2017-10-29 18:04:42-07 | 64710234 | StickerProduct | 1 | 1 | $1.00 | $0.23 | $0.20 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16210000 | 2017-10-29 15:12-16-07 | 2017-10-29 15:12:20-07 | 64694309 | StickerProduct | 1 | 2.67 | $2.67 | $0.44 | $1.72 |
| 21164191 |  | Brandy Melville | 16203933 | 2017-10-29 08:37-25-07 | 2017-10-29 08:37:28-07 | 64664075 | StickerProduct | 1 | 2.67 | $2.67 | $0.44 | $1.53 |
| 21164191 |  | Brandy Melville | 16199380 | 2017-10-28 19:59:08-07 | 2017-10-28 19:59:10-07 | 64644439 | StickerProduct | 1 | 2.67 | $2.67 | $0.44 | $1.53 |
| 21164191 |  | Brandy Melville | 16193473 | 2017-10-28 09:04:21-07 | 2017-10-28 09:04:23-07 | 64618290 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.98 |
| 23207335 |  | Brandy Melville | 16186249 | 2017-10-27 13:55:43-07 | 2017-10-27 13:55:45-07 | 64586743 | StickerProduct | 1 | 1.93 | $1.93 | $0.44 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16165269 | 2017-10-26 00: 15:15-07 | 2017-10-26 00:15:18-07 | 64491793 | StickerProduct | 1 | 1.46 | $1.46 | $0.24 | $0.55 |
| 21164191 |  | Brandy Melville | 16164574 | 2017-10-25 22: 17:55-07 | 2017-10-25 22:17:57-07 | 64488579 | StickerProduct | 1 | 2.67 | $2.67 | $0.44 | $1.53 |
| 21164191 |  | Brandy Melville | 16162952 | 2017-10-25 19: 39:00-07 | 2017-10-25 19:39:04-07 | 64478960 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16162574 | 2017-10-25 19: 12:19-07 | 2017-10-25 19:12:22-07 | 64476809 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.79 |
| 21164191 |  | Brandy Melville | 16161199 | 2017-10-25 17: 32:40-07 | 2017-10-25 17:32:42-07 | 64469391 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16156852 | 2017-10-25 12:09:22-07 | 2017-10-25 12:09:25-07 | 64447933 | StickerProduct | 1 | 1.78 | $1.78 | $0.30 | $0.78 |
| 21164191 |  | Brandy Melville | 16146143 | 2017-10-24 16:33:35-07 | 2017-10-24 16:33:39-07 | 64395592 | StickerProduct | 1 | 2.64 | $2.64 | $0.43 | $1.70 |
| 21164191 |  | Brandy Melville | 16130638 | 2017-10-23 19:14:50-07 | 2017-10-23 19:14:55-07 | 64311994 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.48 |
| 21164191 |  | Brandy Melville | 16108562 | 2017-10-22 20:05:25-07 | 2017-10-22 20:05:29-07 | 64194609 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 16106574 | 2017-10-22 18:01:34-07 | 2017-10-22 18:01:38-07 | 64183921 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16105937 | 2017-10-22 17:22:28-07 | 2017-10-22 17:22:31-07 | 64180123 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 23207335 |  | Brandy Melville | 16105027 | 2017-10-22 16:25:29-07 | 2017-10-22 16:25:32-07 | 64175746 | StickerProduct | 1 | 1.89 | $1.89 | $0.43 | $0.77 |
| 21164191 |  | Brandy Melville | 16099425 | 2017-10-22 10:20:05-07 | 2017-10-22 10:20:07-07 | 64149772 | StickerProduct | 1 | 2.62 | $2.62 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 16092126 | 2017-10-21 17:18:28-07 | 2017-10-21 17:18:32-07 | 64118823 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 16089632 | 2017-10-21 13:33:56-07 | 2017-10-21 13:34:01-07 | 64107343 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 16061950 | 2017-10-19 12: 42:25-07 | 2017-10-19 12:42:29-07 | 63981654 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 | | Brandy Melville | 16055217 | 2017-10-19 02: 18:46-07 | 2017-10-19 02:18:51-07 | 63950776 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 | | Brandy Melville | 16049791 | 2017-10-18 17: 12:57-07 | 2017-10-18 17:13:01-07 | 63922129 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 | | Brandy Melville | 16047016 | 2017-10-18 14: 13:04-07 | 2017-10-18 14:13:08-07 | 63906944 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.48 |
| 21164191 | | Brandy Melville | 16034840 | 2017-10-17 19: 20:15-07 | 2017-10-17 19:20:18-07 | 63848049 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16033798 | 2017-10-17 18:18:26-07 | 2017-10-17 18:18:32-07 | 63842157 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 16033097 | 2017-10-17 17:35:30-07 | 2017-10-17 17:35:33-07 | 63837874 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 16016889 | 2017-10-16 19:24:18-07 | 2017-10-16 19:24:22-07 | 63748563 | StickerProduct | 1 | 1.05 | $1.05 | $0.18 | $0.37 |
| 21164191 |  | Brandy Melville | 16016321 | 2017-10-16 19:02:45-07 | 2017-10-16 19:02:50-07 | 63745021 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 16014553 | 2017-10-16 17:55:12-07 | 2017-10-16 17:55:15-07 | 63734640 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 16004286 | 2017-10-16 09:54:30-07 | 2017-10-16 09:54:33-07 | 63677397 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 16002922 | 2017-10-16 08:44:27-07 | 2017-10-16 08:44:30-07 | 63670406 | StickerProduct | 1 | 3.49 | $3.49 | $0.58 | $2.41 |
| 21164191 |  | Brandy Melville | 16002530 | 2017-10-16 08:21:26-07 | 2017-10-16 08:21:31-07 | 63668495 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.96 |
| 21164191 |  | Brandy Melville | 16000198 | 2017-10-16 04:54:04-07 | 2017-10-16 04:54:08-07 | 63657736 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 15995963 | 2017-10-15 20:20:33-07 | 2017-10-15 20:20:37-07 | 63636051 | StickerProduct | 1 | 1.75 | $1.75 | | $1.75 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15991283 | 2017-10-15 15: 15:59-07 | 2017-10-15 15:16:03-07 | 63611210 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 15985237 | 2017-10-15 08: 06:30-07 | 2017-10-15 08:06:36-07 | 63582974 | StickerProduct | 1 | 1.36 | $1.36 | $0.22 | $0.47 |
| 21164191 |  | Brandy Melville | 15981409 | 2017-10-14 20: 20:53-07 | 2017-10-14 20:20:58-07 | 63566408 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 |  | Brandy Melville | 15980281 | 2017-10-14 18: 23:03-07 | 2017-10-14 18:23:06-07 | 63561209 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 15965002 | 2017-10-13 13: 24:41-07 | 2017-10-13 13:24:45-07 | 63491070 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15954782 | 2017-10-12 18:36:56-07 | 2017-10-12 18:37:00-07 | 63441533 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.48 |
| 21164191 |  | Brandy Melville | 15954487 | 2017-10-12 18:16:33-07 | 2017-10-12 18:16:39-07 | 63439817 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 15950736 | 2017-10-12 13:44:49-07 | 2017-10-12 13:44:52-07 | 63419710 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15950545 | 2017-10-12 13:30:18-07 | 2017-10-12 13:30:21-07 | 63418796 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15941861 | 2017-10-11 21:48:15-07 | 2017-10-11 21:48:18-07 | 63377897 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.98 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15941203 | 2017-10-11 20: 46:25-07 | 2017-10-11 20:46:29-07 | 63373957 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15933156 | 2017-10-11 11: 36:57-07 | 2017-10-11 11:37:04-07 | 63329901 | StickerProduct | 1 | 3.53 | $3.53 | $0.59 | $2.26 |
| 21164191 |  | Brandy Melville | 15927511 | 2017-10-11 00: 24:19-07 | 2017-10-11 00:24:23-07 | 63303917 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 15925059 | 2017-10-10 19: 41:38-07 | 2017-10-10 19:41:43-07 | 63289690 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.99 |
| 21164191 |  | Brandy Melville | 15924094 | 2017-10-10 18: 38:57-07 | 2017-10-10 18:39:01-07 | 63283878 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15922837 | 2017-10-10 17:15:09-07 | 2017-10-10 17:15:11-07 | 63276507 | StickerProduct | 2 | 2.65 | $5.30 | $0.88 | $3.04 |
| 21164191 |  | Brandy Melville | 15917089 | 2017-10-10 10:29:45-07 | 2017-10-10 10:29:49-07 | 63245978 | StickerProduct | 1 | 1.79 | $1.79 | $0.30 | $0.81 |
| 21164191 |  | Brandy Melville | 15894338 | 2017-10-09 09:24:45-07 | 2017-10-09 09:24:47-07 | 63117738 | StickerProduct | 1 | 1.94 | $1.94 | $0.32 | $0.94 |
| 23207335 |  | Brandy Melville | 15888290 | 2017-10-08 22:34:34-07 | 2017-10-08 22:34:38-07 | 63090099 | StickerProduct | 1 | 1.92 | $1.92 | $0.44 | $0.80 |
| 21164191 |  | Brandy Melville | 15884519 | 2017-10-08 18:00:39-07 | 2017-10-08 18:00:45-07 | 63068786 | StickerProduct | 25 | 1.77 | $44.25 | $7.50 | $19.75 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15882584 | 2017-10-08 15:45:49-07 | 2017-10-08 15:45:52-07 | 63058240 | StickerProduct | 1 | 2.62 | $2.62 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 15868597 | 2017-10-07 13:59:47-07 | 2017-10-07 13:59:51-07 | 62991801 | StickerProduct | 1 | 2.62 | $2.62 | $0.43 | $1.69 |
| 21164191 |  | Brandy Melville | 15865155 | 2017-10-07 07:55:25-07 | 2017-10-07 07:55:30-07 | 62975814 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 |  | Brandy Melville | 15864379 | 2017-10-07 05:56:42-07 | 2017-10-07 05:56:45-07 | 62972687 | StickerProduct | 1 | 2.62 | $2.62 | $0.43 | $1.50 |
| 21164191 |  | Brandy Melville | 15860080 | 2017-10-06 18:12:29-07 | 2017-10-06 18:12:32-07 | 62952318 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15860015 | 2017-10-06 18:05:52-07 | 2017-10-06 18:05:57-07 | 62951966 | StickerProduct | 1 | 1.4 | $1.40 | $0.23 | $0.48 |
| 21164191 | | Brandy Melville | 15857158 | 2017-10-06 13:50:39-07 | 2017-10-06 13:50:44-07 | 62936937 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |
| 21164191 | | Brandy Melville | 15844971 | 2017-10-05 16:51:25-07 | 2017-10-05 16:51:29-07 | 62875175 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 | | Brandy Melville | 15831464 | 2017-10-04 19:51:40-07 | 2017-10-04 19:51:45-07 | 62804641 | StickerProduct | 1 | 8.4 | $8.40 | $1.40 | $4.72 |
| 21164191 | | Brandy Melville | 15827934 | 2017-10-04 16:00:38-07 | 2017-10-04 16:00:40-07 | 62783632 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15824985 | 2017-10-04 12: 50:20-07 | 2017-10-04 12:50:24-07 | 62767837 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15811909 | 2017-10-03 16: 56:21-07 | 2017-10-03 16:56:24-07 | 62699061 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15811593 | 2017-10-03 16: 36:40-07 | 2017-10-03 16:36:44-07 | 62697304 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15803024 | 2017-10-03 07: 58:10-07 | 2017-10-03 07:58:13-07 | 62652100 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.49 |
| 21164191 |  | Brandy Melville | 15802842 | 2017-10-03 07: 45:21-07 | 2017-10-03 07:45:25-07 | 62651439 | StickerProduct | 2 | 1.77 | $3.54 | $0.58 | $1.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15801162 | 2017-10-03 04:27:34-07 | 2017-10-03 04:27:37-07 | 62644677 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.79 |
| 21164191 |  | Brandy Melville | 15798905 | 2017-10-02 22:32:38-07 | 2017-10-02 22:32:42-07 | 62633702 | StickerProduct | 1 | 1.41 | $1.41 | $0.23 | $0.68 |
| 21164191 |  | Brandy Melville | 15797952 | 2017-10-02 21:33:06-07 | 2017-10-02 21:33:10-07 | 62625849 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.98 |
| 21164191 |  | Brandy Melville | 15796037 | 2017-10-02 20:14:52-07 | 2017-10-02 20:14:56-07 | 62611705 | StickerProduct | 1 | 1.06 | $1.06 | $0.18 | $0.38 |
| 23207335 |  | Brandy Melville | 15795983 | 2017-10-02 20:13:06-07 | 2017-10-02 20:13:09-07 | 62611323 | StickerProduct | 1 | 1.91 | $1.91 | $0.44 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15794813 | 2017-10-02 19:31:15-07 | 2017-10-02 19:31:19-07 | 62603355 | StickerProduct | 1 | 2.64 | $2.64 | $0.44 | $1.50 |
| 21164191 | | Brandy Melville | 15794650 | 2017-10-02 19:26:10-07 | 2017-10-02 19:26:14-07 | 62602191 | StickerProduct | 1 | 1.06 | $1.06 | $0.18 | $0.19 |
| 21164191 | | Brandy Melville | 15783197 | 2017-10-02 11:54:55-07 | 2017-10-02 11:54:58-07 | 62531405 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.78 |
| 21164191 | | Brandy Melville | 15779517 | 2017-10-02 09:13:53-07 | 2017-10-02 09:13:58-07 | 62509019 | StickerProduct | 1 | 1.06 | $1.06 | $0.18 | $0.38 |
| 21164191 | | Brandy Melville | 15771713 | 2017-10-01 20:55:33-07 | 2017-10-01 20:55:38-07 | 62469592 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.97 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15770427 | 2017-10-01 19:44:27-07 | 2017-10-01 19:44:31-07 | 62461618 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 15769994 | 2017-10-01 19:21:07-07 | 2017-10-01 19:21:11-07 | 62458578 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.72 |
| 25107091 |  | BRANDY MELVILLE | 15769722 | 2017-10-01 19:07:10-07 | 2017-10-01 19:07:14-07 | 62456715 | StickerProduct | 1 | 1.6 | $1.60 | $0.13 | $0.78 |
| 21164191 |  | Brandy Melville | 15769422 | 2017-10-01 18:51:32-07 | 2017-10-01 18:51:37-07 | 62454771 | StickerProduct | 1 | 1.76 | $1.76 | $0.29 | $0.77 |
| 21164191 |  | Brandy Melville | 15761439 | 2017-10-01 11:39:44-07 | 2017-10-01 11:39:49-07 | 62411638 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 | | Brandy Melville | 15760271 | 2017-10-01 10:24:42-07 | 2017-10-01 10:24:46-07 | 62405952 | StickerProduct | 1 | 1.73 | $1.73 | $0.40 | $0.83 |
| 21164191 | | Brandy Melville | 15752875 | 2017-09-30 18:25:31-07 | 2017-09-30 18:25:36-07 | 62371901 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 21164191 | | Brandy Melville | 15750679 | 2017-09-30 15:18:27-07 | 2017-09-30 15:18:31-07 | 62359820 | StickerProduct | 1 | 2.39 | $2.39 | $0.40 | $1.49 |
| 21164191 | | Brandy Melville | 15749510 | 2017-09-30 13:48:10-07 | 2017-09-30 13:48:14-07 | 62354042 | StickerProduct | 1 | 2.39 | $2.39 | $0.40 | $1.30 |
| 21164191 | | Brandy Melville | 15748034 | 2017-09-30 11:58:40-07 | 2017-09-30 11:58:45-07 | 62347135 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15741521 | 2017-09-29 20: 57:46-07 | 2017-09-29 20:57:51-07 | 62317922 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 23207335 |  | Brandy Melville | 15737739 | 2017-09-29 15: 22:55-07 | 2017-09-29 15:23:00-07 | 62296910 | StickerProduct | 1 | 2.25 | $2.25 | $0.52 | $1.04 |
| 21164191 |  | Brandy Melville | 15736916 | 2017-09-29 14: 19:23-07 | 2017-09-29 14:19:28-07 | 62292640 | StickerProduct | 1 | 1.28 | $1.28 | $0.22 | $0.37 |
| 21164191 |  | Brandy Melville | 15730964 | 2017-09-29 07: 12:22-07 | 2017-09-29 07:12:27-07 | 62261811 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 15723606 | 2017-09-28 17: 29:03-07 | 2017-09-28 17:29:09-07 | 62223736 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15721819 | 2017-09-28 15:18:00-07 | 2017-09-28 15:18:04-07 | 62213096 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.83 |
| 21164191 |  | Brandy Melville | 15700943 | 2017-09-27 12:16:01-07 | 2017-09-27 12:16:06-07 | 62095148 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.36 |
| 21164191 |  | Brandy Melville | 15696106 | 2017-09-27 06:36:35-07 | 2017-09-27 06:36:37-07 | 62067770 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.63 |
| 23422357 |  | Brandy Melville logo | 15693291 | 2017-09-26 22:23:52-07 | 2017-09-26 22:23:56-07 | 62055369 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15691538 | 2017-09-26 20:07:33-07 | 2017-09-26 20:07:37-07 | 62043596 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15691095 | 2017-09-26 19: 38:28-07 | 2017-09-26 19:38:33-07 | 62040791 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.55 |
| 21164191 | | Brandy Melville | 15683777 | 2017-09-26 12: 18:43-07 | 2017-09-26 12:18:47-07 | 61994878 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15683068 | 2017-09-26 11: 41:30-07 | 2017-09-26 11:41:34-07 | 61990657 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 23207335 | | Brandy Melville | 15680325 | 2017-09-26 08: 36:35-07 | 2017-09-26 08:36:38-07 | 61974898 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.62 |
| 21164191 | | Brandy Melville | 15672980 | 2017-09-25 20: 08:08-07 | 2017-09-25 20:08:14-07 | 61932257 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15672002 | 2017-09-25 19:34:04-07 | 2017-09-25 19:34:07-07 | 61925369 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.81 |
| 21164191 | | Brandy Melville | 15670498 | 2017-09-25 18:42:09-07 | 2017-09-25 18:42:13-07 | 61915053 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15670183 | 2017-09-25 18:32:41-07 | 2017-09-25 18:32:46-07 | 61912765 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15669245 | 2017-09-25 18:02:32-07 | 2017-09-25 18:02:36-07 | 61906670 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.28 |
| 21164191 | | Brandy Melville | 15666946 | 2017-09-25 16:30:03-07 | 2017-09-25 16:30:07-07 | 61892340 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15662409 | 2017-09-25 13: 17:35-07 | 2017-09-25 13:17:39-07 | 61863129 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.36 |
| 21164191 |  | Brandy Melville | 15655871 | 2017-09-25 08: 28:45-07 | 2017-09-25 08:28:53-07 | 61825540 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.09 |
| 21164191 |  | Brandy Melville | 15653579 | 2017-09-25 05: 50:39-07 | 2017-09-25 05:50:43-07 | 61813633 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15651638 | 2017-09-25 00: 52:53-07 | 2017-09-25 00:52:56-07 | 61806192 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15645736 | 2017-09-24 17: 21:44-07 | 2017-09-24 17:21:48-07 | 61769645 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15642808 | 2017-09-24 14:19:08-07 | 2017-09-24 14:19:12-07 | 61752687 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15640530 | 2017-09-24 12:11:15-07 | 2017-09-24 12:11:19-07 | 61740081 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15640221 | 2017-09-24 11:54:21-07 | 2017-09-24 11:54:25-07 | 61738157 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15631424 | 2017-09-23 17:46:07-07 | 2017-09-23 17:46:11-07 | 61694763 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15629096 | 2017-09-23 14:27:22-07 | 2017-09-23 14:27:26-07 | 61682360 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15628643 | 2017-09-23 13: 49:51-07 | 2017-09-23 13:49:54-07 | 61680000 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.28 |
| 21164191 |  | Brandy Melville | 15628473 | 2017-09-23 13: 36:36-07 | 2017-09-23 13:36:38-07 | 61678968 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.69 |
| 21164191 |  | Brandy Melville | 15627101 | 2017-09-23 11: 46:03-07 | 2017-09-23 11:46:05-07 | 61671651 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15621806 | 2017-09-22 23: 10:40-07 | 2017-09-22 23:10:45-07 | 61648768 | StickerProduct | 1 | 1.33 | $1.33 | $0.22 | $0.44 |
| 21164191 |  | Brandy Melville | 15616589 | 2017-09-22 14: 23:44-07 | 2017-09-22 14:23:50-07 | 61619046 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.36 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15611948 | 2017-09-22 09: 03:31-07 | 2017-09-22 09:03:35-07 | 61592684 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15610219 | 2017-09-22 06: 35:20-07 | 2017-09-22 06:35:23-07 | 61583365 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15607657 | 2017-09-21 22: 29:10-07 | 2017-09-21 22:29:16-07 | 61572685 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.54 |
| 21164191 |  | Brandy Melville | 15606270 | 2017-09-21 20: 26:46-07 | 2017-09-21 20:26:50-07 | 61564766 | StickerProduct | 2 | 1.56 | $3.12 | $0.52 | $1.22 |
| 21164191 |  | Brandy Melville | 15602855 | 2017-09-21 16: 57:47-07 | 2017-09-21 16:57:51-07 | 61543707 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15599900 | 2017-09-21 13:52:43-07 | 2017-09-21 13:52:47-07 | 61526525 | StickerProduct | 1 | 2.34 | $2.34 | $0.39 | $1.26 |
| 21164191 |  | Brandy Melville | 15598678 | 2017-09-21 12:45:58-07 | 2017-09-21 12:46:02-07 | 61519148 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.35 |
| 21164191 |  | Brandy Melville | 15596214 | 2017-09-21 10:37:51-07 | 2017-09-21 10:37:56-07 | 61504451 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15595497 | 2017-09-21 09:52:20-07 | 2017-09-21 09:52:22-07 | 61500451 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.35 |
| 21164191 |  | Brandy Melville | 15589906 | 2017-09-20 22:48:37-07 | 2017-09-20 22:48:40-07 | 61472936 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15588002 | 2017-09-20 20:18:39-07 | 2017-09-20 20:18:44-07 | 61460577 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.35 |
| 23168419 |  | Brandy Melville Logo Sticker | 15587667 | 2017-09-20 19:56:34-07 | 2017-09-20 19:56:39-07 | 61458399 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15586048 | 2017-09-20 18:24:22-07 | 2017-09-20 18:24:25-07 | 61447598 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |
| 21164191 |  | Brandy Melville | 15585615 | 2017-09-20 17:59:36-07 | 2017-09-20 17:59:40-07 | 61444939 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15585545 | 2017-09-20 17:56:09-07 | 2017-09-20 17:56:15-07 | 61444543 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15583826 | 2017-09-20 16:10:10-07 | 2017-09-20 16:10:15-07 | 61433056 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15582838 | 2017-09-20 15:04:26-07 | 2017-09-20 15:04:28-07 | 61426872 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15581447 | 2017-09-20 13:45:22-07 | 2017-09-20 13:45:24-07 | 61417994 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15579917 | 2017-09-20 12:17:34-07 | 2017-09-20 12:17:38-07 | 61408805 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15572062 | 2017-09-19 22:03:00-07 | 2017-09-19 22:03:05-07 | 61366709 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.55 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15571688 | 2017-09-19 21:27:41-07 | 2017-09-19 21:27:45-07 | 61364085 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15570462 | 2017-09-19 20:08:00-07 | 2017-09-19 20:08:03-07 | 61355082 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15570139 | 2017-09-19 19:50:30-07 | 2017-09-19 19:50:33-07 | 61352828 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |
| 21164191 |  | Brandy Melville | 15562358 | 2017-09-19 12:33:36-07 | 2017-09-19 12:33:41-07 | 61304340 | StickerProduct | 1 | 1.42 | $1.42 | $0.23 | $0.62 |
| 21164191 |  | Brandy Melville | 15557704 | 2017-09-19 08:05:25-07 | 2017-09-19 08:05:30-07 | 61275959 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15552060 | 2017-09-18 21:15:16-07 | 2017-09-18 21:15:19-07 | 61244348 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.09 |
| 21164191 | | Brandy Melville | 15551380 | 2017-09-18 20:51:32-07 | 2017-09-18 20:51:38-07 | 61238983 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.29 |
| 21164191 | | Brandy Melville | 15547010 | 2017-09-18 18:42:26-07 | 2017-09-18 18:42:32-07 | 61204926 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15546384 | 2017-09-18 18:25:00-07 | 2017-09-18 18:25:05-07 | 61200567 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.08 |
| 21164191 | | Brandy Melville | 15545814 | 2017-09-18 18:09:45-07 | 2017-09-18 18:09:48-07 | 61196465 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.28 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15544909 | 2017-09-18 17:41:32-07 | 2017-09-18 17:41:35-07 | 61190108 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |
| 21164191 |  | Brandy Melville | 15542666 | 2017-09-18 16:12:57-07 | 2017-09-18 16:12:59-07 | 61175585 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15538180 | 2017-09-18 13:23:41-07 | 2017-09-18 13:23:45-07 | 61147478 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15525255 | 2017-09-17 21:50:33-07 | 2017-09-17 21:50:37-07 | 61080238 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15520752 | 2017-09-17 17:38:10-07 | 2017-09-17 17:38:14-07 | 61050912 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15519788 | 2017-09-17 16:47:20-07 | 2017-09-17 16:47:24-07 | 61045281 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15519733 | 2017-09-17 16:44:20-07 | 2017-09-17 16:44:24-07 | 61044955 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15519465 | 2017-09-17 16:27:24-07 | 2017-09-17 16:27:29-07 | 61043314 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.36 |
| 23207335 |  | Brandy Melville | 15518891 | 2017-09-17 15:51:45-07 | 2017-09-17 15:51:50-07 | 61039731 | StickerProduct | 1 | 1.69 | $1.69 | $0.39 | $0.62 |
| 21164191 |  | Brandy Melville | 15518788 | 2017-09-17 15:44:10-07 | 2017-09-17 15:44:15-07 | 61039106 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15515390 | 2017-09-17 12:34:46-07 | 2017-09-17 12:34:50-07 | 61018265 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 23207335 |  | Brandy Melville | 15505135 | 2017-09-16 17:24:48-07 | 2017-09-16 17:24:52-07 | 60964397 | StickerProduct | 1 | 1.69 | $1.69 | $0.39 | $0.62 |
| 21164191 |  | Brandy Melville | 15504663 | 2017-09-16 16:40:26-07 | 2017-09-16 16:40:30-07 | 60961709 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 23207335 |  | Brandy Melville | 15502371 | 2017-09-16 13:35:47-07 | 2017-09-16 13:35:50-07 | 60948808 | StickerProduct | 1 | 1.69 | $1.69 | $0.39 | $0.62 |
| 21164191 |  | Brandy Melville | 15500766 | 2017-09-16 11:39:08-07 | 2017-09-16 11:39:12-07 | 60939763 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15500255 | 2017-09-16 10: 59:57-07 | 2017-09-16 10:59:59-07 | 60937424 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15498057 | 2017-09-16 07: 43:16-07 | 2017-09-16 07:43:22-07 | 60926475 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15494275 | 2017-09-15 20: 25:50-07 | 2017-09-15 20:25:55-07 | 60909601 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15489437 | 2017-09-15 13: 46:16-07 | 2017-09-15 13:46:22-07 | 60881314 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15482797 | 2017-09-15 05: 20:18-07 | 2017-09-15 05:20:22-07 | 60846126 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15479585 | 2017-09-14 20:54:44-07 | 2017-09-14 20:54:48-07 | 60830697 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15477775 | 2017-09-14 19:06:07-07 | 2017-09-14 19:06:11-07 | 60818420 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.36 |
| 21164191 |  | Brandy Melville | 15477425 | 2017-09-14 18:47:18-07 | 2017-09-14 18:47:23-07 | 60816141 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15477322 | 2017-09-14 18:41:40-07 | 2017-09-14 18:41:44-07 | 60815467 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15476870 | 2017-09-14 18:14:16-07 | 2017-09-14 18:14:21-07 | 60812494 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15476464 | 2017-09-14 17: 47:37-07 | 2017-09-14 17:47:41-07 | 60810011 | StickerProduct | 1 | 2.34 | $2.34 | $0.39 | $1.28 |
| 21164191 |  | Brandy Melville | 15475701 | 2017-09-14 16: 59:52-07 | 2017-09-14 16:59:56-07 | 60805374 | StickerProduct | 1 | 2.34 | $2.34 | $0.39 | $1.27 |
| 21164191 |  | Brandy Melville | 15470652 | 2017-09-14 11: 59:09-07 | 2017-09-14 11:59:13-07 | 60774939 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 23207335 |  | Brandy Melville | 15461262 | 2017-09-13 19: 48:23-07 | 2017-09-13 19:48:26-07 | 60724209 | StickerProduct | 1 | 1.68 | $1.68 | $0.39 | $0.61 |
| 21164191 |  | Brandy Melville | 15460946 | 2017-09-13 19: 33:19-07 | 2017-09-13 19:33:24-07 | 60722148 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15459964 | 2017-09-13 18:44:20-07 | 2017-09-13 18:44:24-07 | 60715581 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15459749 | 2017-09-13 18:33:50-07 | 2017-09-13 18:33:53-07 | 60714402 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15458313 | 2017-09-13 17:07:59-07 | 2017-09-13 17:08:02-07 | 60704702 | StickerProduct | 1 | 2.33 | $2.33 | $0.39 | $1.27 |
| 21164191 | | Brandy Melville | 15457846 | 2017-09-13 16:37:31-07 | 2017-09-13 16:37:36-07 | 60701681 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15457815 | 2017-09-13 16:35:12-07 | 2017-09-13 16:35:17-07 | 60701520 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15456689 | 2017-09-13 15:15:53-07 | 2017-09-13 15:15:57-07 | 60694435 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15456330 | 2017-09-13 14:53:14-07 | 2017-09-13 14:53:18-07 | 60692331 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 23207335 |  | Brandy Melville | 15450629 | 2017-09-13 09:15:00-07 | 2017-09-13 09:15:04-07 | 60659378 | StickerProduct | 1 | 1.68 | $1.68 | $0.39 | $0.62 |
| 21164191 |  | Brandy Melville | 15445129 | 2017-09-12 21:00:10-07 | 2017-09-12 21:00:16-07 | 60631529 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15443326 | 2017-09-12 19:10:39-07 | 2017-09-12 19:10:43-07 | 60619176 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15443296 | 2017-09-12 19:08:25-07 | 2017-09-12 19:08:30-07 | 60619033 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15440450 | 2017-09-12 16:17:36-07 | 2017-09-12 16:17:41-07 | 60600453 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15438775 | 2017-09-12 14:29:45-07 | 2017-09-12 14:29:49-07 | 60589989 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.37 |
| 21164191 |  | Brandy Melville | 15438038 | 2017-09-12 13:46:09-07 | 2017-09-12 13:46:12-07 | 60585624 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15434696 | 2017-09-12 10:28:23-07 | 2017-09-12 10:28:27-07 | 60565947 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.81 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15434436 | 2017-09-12 10: 11:30-07 | 2017-09-12 10:11:35-07 | 60564406 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15434197 | 2017-09-12 09: 53:12-07 | 2017-09-12 09:53:17-07 | 60562967 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15427604 | 2017-09-11 21: 11:05-07 | 2017-09-11 21:11:09-07 | 60527637 | StickerProduct | 1 | 2.34 | $2.34 | $0.39 | $1.46 |
| 21164191 |  | Brandy Melville | 15426086 | 2017-09-11 20: 17:00-07 | 2017-09-11 20:17:05-07 | 60516717 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15425488 | 2017-09-11 19: 56:27-07 | 2017-09-11 19:56:30-07 | 60512318 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.28 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|-----------|-------------------|---------------------------|--------------------------|------------------------------|--------------|--------------------------------|----------------------|-------------------------|---------------------|------------------------------|
| 21164191 |  | Brandy Melville | 15425461 | 2017-09-11 19:55:15-07 | 2017-09-11 19:55:20-07 | 60512124 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15421987 | 2017-09-11 17:57:58-07 | 2017-09-11 17:58:02-07 | 60486046 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15420703 | 2017-09-11 17:12:07-07 | 2017-09-11 17:12:11-07 | 60477633 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |
| 21164191 |  | Brandy Melville | 15419513 | 2017-09-11 16:18:49-07 | 2017-09-11 16:18:52-07 | 60469771 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.09 |
| 21164191 |  | Brandy Melville | 15415894 | 2017-09-11 13:33:04-07 | 2017-09-11 13:33:08-07 | 60445699 | StickerProduct | 1 | 2.33 | $2.33 | $0.39 | $1.27 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15415840 | 2017-09-11 13: 30:46-07 | 2017-09-11 13:30:51-07 | 60445376 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.09 |
| 21164191 |  | Brandy Melville | 15411062 | 2017-09-11 09: 55:01-07 | 2017-09-11 09:55:04-07 | 60418170 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.09 |
| 21164191 |  | Brandy Melville | 15402804 | 2017-09-10 20: 13:07-07 | 2017-09-10 20:13:11-07 | 60375389 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |
| 21164191 |  | Brandy Melville | 15402805 | 2017-09-10 20: 13:07-07 | 2017-09-10 20:13:11-07 | 60375400 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 15401796 | 2017-09-10 19: 14:39-07 | 2017-09-10 19:14:43-07 | 60368911 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15401172 | 2017-09-10 18: 42:51-07 | 2017-09-10 18:42:55-07 | 60364625 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15400085 | 2017-09-10 17: 42:15-07 | 2017-09-10 17:42:20-07 | 60357654 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15399695 | 2017-09-10 17: 20:31-07 | 2017-09-10 17:20:35-07 | 60355120 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |
| 21164191 |  | Brandy Melville | 15399674 | 2017-09-10 17: 19:31-07 | 2017-09-10 17:19:35-07 | 60354990 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15394241 | 2017-09-10 12: 04:02-07 | 2017-09-10 12:04:05-07 | 60323702 | StickerProduct | 1 | 1.77 | $1.77 | $0.29 | $0.82 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15393766 | 2017-09-10 11: 33:20-07 | 2017-09-10 11:33:25-07 | 60321302 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15392016 | 2017-09-10 09: 24:40-07 | 2017-09-10 09:24:45-07 | 60312144 | StickerProduct | 1 | 2.32 | $2.32 | $0.38 | $1.27 |
| 21164191 |  | Brandy Melville | 15391770 | 2017-09-10 09: 03:47-07 | 2017-09-10 09:03:50-07 | 60310871 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15384786 | 2017-09-09 16: 35:19-07 | 2017-09-09 16:35:22-07 | 60276203 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |
| 21164191 |  | Brandy Melville | 15384460 | 2017-09-09 16: 07:42-07 | 2017-09-09 16:07:46-07 | 60274454 | StickerProduct | 1 | 2.32 | $2.32 | $0.38 | $1.45 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15382613 | 2017-09-09 13:30:24-07 | 2017-09-09 13:30:27-07 | 60265052 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15382556 | 2017-09-09 13:27:00-07 | 2017-09-09 13:27:02-07 | 60264687 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15378313 | 2017-09-09 07:00:12-07 | 2017-09-09 07:00:16-07 | 60243805 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15376047 | 2017-09-08 23:05:36-07 | 2017-09-08 23:05:40-07 | 60234993 | StickerProduct | 1 | 2.32 | $2.32 | $0.38 | $1.45 |
| 21164191 |  | Brandy Melville | 15371528 | 2017-09-08 15:00:38-07 | 2017-09-08 15:00:43-07 | 60208566 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15368019 | 2017-09-08 10:50:44-07 | 2017-09-08 10:50:49-07 | 60188661 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |
| 21164191 |  | Brandy Melville | 15364982 | 2017-09-08 06:42:23-07 | 2017-09-08 06:42:26-07 | 60172802 | StickerProduct | 1 | 2.32 | $2.32 | $0.38 | $1.27 |
| 23207335 |  | Brandy Melville | 15360049 | 2017-09-07 19:17:08-07 | 2017-09-07 19:17:12-07 | 60146989 | StickerProduct | 1 | 3.35 | $3.35 | $0.77 | $1.91 |
| 21164191 |  | Brandy Melville | 15359256 | 2017-09-07 18:33:44-07 | 2017-09-07 18:33:48-07 | 60141468 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15359072 | 2017-09-07 18:23:29-07 | 2017-09-07 18:23:34-07 | 60140238 | StickerProduct | 1 | 1.55 | $1.55 | $0.26 | $0.80 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15358146 | 2017-09-07 17:29:52-07 | 2017-09-07 17:29:56-07 | 60134105 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15357604 | 2017-09-07 16:53:32-07 | 2017-09-07 16:53:37-07 | 60130694 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15356396 | 2017-09-07 15:29:38-07 | 2017-09-07 15:29:42-07 | 60123013 | StickerProduct | 1 | 7.5 | $7.50 | $1.25 | $4.04 |
| 21164191 | | Brandy Melville | 15355620 | 2017-09-07 14:36:38-07 | 2017-09-07 14:36:47-07 | 60118292 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 | | Brandy Melville | 15354716 | 2017-09-07 13:46:57-07 | 2017-09-07 13:46:59-07 | 60112991 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15342418 | 2017-09-06 18:43:31-07 | 2017-09-06 18:43:33-07 | 60046725 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15342257 | 2017-09-06 18:35:56-07 | 2017-09-06 18:35:59-07 | 60045803 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15341017 | 2017-09-06 17:27:24-07 | 2017-09-06 17:27:27-07 | 60038042 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15340294 | 2017-09-06 16:44:27-07 | 2017-09-06 16:44:31-07 | 60033368 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15339754 | 2017-09-06 16:08:57-07 | 2017-09-06 16:09:01-07 | 60030107 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15336333 | 2017-09-06 12:56:34-07 | 2017-09-06 12:56:36-07 | 60008945 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 15326152 | 2017-09-05 20:32:04-07 | 2017-09-05 20:32:08-07 | 59949664 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15325967 | 2017-09-05 20:24:22-07 | 2017-09-05 20:24:26-07 | 59948378 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15324420 | 2017-09-05 19:23:57-07 | 2017-09-05 19:24:01-07 | 59937034 | StickerProduct | 2 | 1.57 | $3.14 | $0.52 | $1.28 |
| 21164191 |  | Brandy Melville | 15323189 | 2017-09-05 18:37:33-07 | 2017-09-05 18:37:37-07 | 59928236 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15321973 | 2017-09-05 17:45:57-07 | 2017-09-05 17:46:02-07 | 59919898 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15321967 | 2017-09-05 17:45:34-07 | 2017-09-05 17:45:37-07 | 59919866 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15321908 | 2017-09-05 17:42:15-07 | 2017-09-05 17:42:19-07 | 59919570 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15319620 | 2017-09-05 16:01:17-07 | 2017-09-05 16:01:21-07 | 59904814 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15318576 | 2017-09-05 15:16:27-07 | 2017-09-05 15:16:32-07 | 59898343 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15316728 | 2017-09-05 13:58:26-07 | 2017-09-05 13:58:31-07 | 59887059 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15315321 | 2017-09-05 13:02:45-07 | 2017-09-05 13:02:49-07 | 59878301 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15312462 | 2017-09-05 09:31:10-07 | 2017-09-05 09:31:13-07 | 59862341 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15305368 | 2017-09-04 21:58:41-07 | 2017-09-04 21:58:46-07 | 59825918 | StickerProduct | 2 | 1.57 | $3.14 | $0.52 | $1.28 |
| 21164191 |  | Brandy Melville | 15301110 | 2017-09-04 19:47:37-07 | 2017-09-04 19:47:39-07 | 59793906 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.29 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15300421 | 2017-09-04 19:29:20-07 | 2017-09-04 19:29:26-07 | 59788975 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15300169 | 2017-09-04 19:23:43-07 | 2017-09-04 19:23:47-07 | 59787192 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15298422 | 2017-09-04 18:38:35-07 | 2017-09-04 18:38:40-07 | 59774838 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15296185 | 2017-09-04 17:35:52-07 | 2017-09-04 17:35:55-07 | 59759961 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.29 |
| 21164191 |  | Brandy Melville | 15296119 | 2017-09-04 17:33:43-07 | 2017-09-04 17:33:48-07 | 59759429 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15294427 | 2017-09-04 16:33:36-07 | 2017-09-04 16:33:39-07 | 59748512 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.11 |
| 21164191 |  | Brandy Melville | 15293766 | 2017-09-04 16:07:43-07 | 2017-09-04 16:07:48-07 | 59744125 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15292520 | 2017-09-04 15:24:53-07 | 2017-09-04 15:24:57-07 | 59735814 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15288706 | 2017-09-04 13:15:01-07 | 2017-09-04 13:15:08-07 | 59713290 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15288070 | 2017-09-04 12:55:31-07 | 2017-09-04 12:55:35-07 | 59709586 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15285449 | 2017-09-04 11:24:13-07 | 2017-09-04 11:24:15-07 | 59694663 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15284777 | 2017-09-04 10:57:41-07 | 2017-09-04 10:57:45-07 | 59690656 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15283911 | 2017-09-04 10:22:48-07 | 2017-09-04 10:22:53-07 | 59685565 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15279862 | 2017-09-04 07:20:40-07 | 2017-09-04 07:20:45-07 | 59662970 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.38 |
| 21164191 |  | Brandy Melville | 15274298 | 2017-09-03 21:15:43-07 | 2017-09-03 21:15:47-07 | 59637024 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.95 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15271901 | 2017-09-03 18: 15:26-07 | 2017-09-03 18:15:29-07 | 59622948 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15270972 | 2017-09-03 17: 15:15-07 | 2017-09-03 17:15:20-07 | 59617095 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15270909 | 2017-09-03 17: 11:13-07 | 2017-09-03 17:11:17-07 | 59616769 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15266331 | 2017-09-03 12: 22:34-07 | 2017-09-03 12:22:39-07 | 59590775 | StickerProduct | 2 | 1.57 | $3.14 | $0.52 | $1.28 |
| 21164191 |  | Brandy Melville | 15265308 | 2017-09-03 11: 24:49-07 | 2017-09-03 11:24:52-07 | 59585111 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15264794 | 2017-09-03 10: 56:20-07 | 2017-09-03 10:56:24-07 | 59582448 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15263644 | 2017-09-03 09: 38:39-07 | 2017-09-03 09:38:43-07 | 59576869 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.83 |
| 21164191 |  | Brandy Melville | 15262956 | 2017-09-03 08: 42:08-07 | 2017-09-03 08:42:11-07 | 59573148 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15257628 | 2017-09-02 19: 32:45-07 | 2017-09-02 19:32:50-07 | 59547870 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15252423 | 2017-09-02 12: 55:17-07 | 2017-09-02 12:55:20-07 | 59519119 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.29 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15251556 | 2017-09-02 11: 56:13-07 | 2017-09-02 11:56:17-07 | 59514824 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.29 |
| 21164191 | | Brandy Melville | 15250346 | 2017-09-02 10: 34:27-07 | 2017-09-02 10:34:31-07 | 59508823 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 15244758 | 2017-09-01 21: 24:35-07 | 2017-09-01 21:24:39-07 | 59482810 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 15243822 | 2017-09-01 19: 47:24-07 | 2017-09-01 19:47:28-07 | 59477205 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 15243501 | 2017-09-01 19: 22:14-07 | 2017-09-01 19:22:18-07 | 59475380 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15242683 | 2017-09-01 18:11:38-07 | 2017-09-01 18:11:43-07 | 59470663 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.83 |
| 21164191 |  | Brandy Melville | 15242665 | 2017-09-01 18:10:03-07 | 2017-09-01 18:10:08-07 | 59470567 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15240368 | 2017-09-01 15:11:45-07 | 2017-09-01 15:11:49-07 | 59457882 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15238775 | 2017-09-01 13:32:26-07 | 2017-09-01 13:32:31-07 | 59448673 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15236617 | 2017-09-01 11:17:25-07 | 2017-09-01 11:17:30-07 | 59435708 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.29 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15236485 | 2017-09-01 11:08:30-07 | 2017-09-01 11:08:34-07 | 59434946 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15235051 | 2017-09-01 09:25:31-07 | 2017-09-01 09:25:34-07 | 59427589 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15233881 | 2017-09-01 07:53:26-07 | 2017-09-01 07:53:31-07 | 59421200 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15229174 | 2017-08-31 20:41:20-07 | 2017-08-31 20:41:25-07 | 59399219 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15228947 | 2017-08-31 20:23:44-07 | 2017-08-31 20:23:49-07 | 59397788 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15228330 | 2017-08-31 19:44:37-07 | 2017-08-31 19:44:41-07 | 59393695 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15227413 | 2017-08-31 18:49:38-07 | 2017-08-31 18:49:42-07 | 59387976 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 15224098 | 2017-08-31 15:12:41-07 | 2017-08-31 15:12:45-07 | 59367715 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 15218941 | 2017-08-31 10:11:55-07 | 2017-08-31 10:12:02-07 | 59338779 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 15218176 | 2017-08-31 09:18:36-07 | 2017-08-31 09:18:39-07 | 59334927 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15217023 | 2017-08-31 08:00:42-07 | 2017-08-31 08:00:47-07 | 59328576 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 15216957 | 2017-08-31 07:56:18-07 | 2017-08-31 07:56:22-07 | 59328251 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 15212509 | 2017-08-30 21:27:26-07 | 2017-08-30 21:27:31-07 | 59308127 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.38 |
| 21164191 | | Brandy Melville | 15210891 | 2017-08-30 19:36:53-07 | 2017-08-30 19:36:57-07 | 59296745 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 15210816 | 2017-08-30 19:32:04-07 | 2017-08-30 19:32:09-07 | 59296275 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15209966 | 2017-08-30 18:42:16-07 | 2017-08-30 18:42:20-07 | 59291090 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 15205614 | 2017-08-30 14:22:37-07 | 2017-08-30 14:22:40-07 | 59263874 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 15205266 | 2017-08-30 14:01:06-07 | 2017-08-30 14:01:10-07 | 59262002 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15204653 | 2017-08-30 13:27:50-07 | 2017-08-30 13:27:56-07 | 59258207 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.28 |
| 21164191 | | Brandy Melville | 15200978 | 2017-08-30 09:38:11-07 | 2017-08-30 09:38:14-07 | 59237590 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15200483 | 2017-08-30 09:04:24-07 | 2017-08-30 09:04:29-07 | 59235097 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.28 |
| 21164191 |  | Brandy Melville | 15200303 | 2017-08-30 08:51:07-07 | 2017-08-30 08:51:12-07 | 59234080 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.82 |
| 21164191 |  | Brandy Melville | 15200144 | 2017-08-30 08:41:11-07 | 2017-08-30 08:41:15-07 | 59233151 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15199767 | 2017-08-30 08:13:36-07 | 2017-08-30 08:13:39-07 | 59231081 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15195903 | 2017-08-29 22:29:17-07 | 2017-08-29 22:29:21-07 | 59213973 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15193617 | 2017-08-29 19:30:25-07 | 2017-08-29 19:30:29-07 | 59199212 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15192222 | 2017-08-29 18:15:39-07 | 2017-08-29 18:15:42-07 | 59190662 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15191569 | 2017-08-29 17:35:54-07 | 2017-08-29 17:35:56-07 | 59186455 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.29 |
| 21164191 |  | Brandy Melville | 15191427 | 2017-08-29 17:26:59-07 | 2017-08-29 17:27:01-07 | 59185630 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15190040 | 2017-08-29 15:54:31-07 | 2017-08-29 15:54:36-07 | 59177434 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15189455 | 2017-08-29 15: 16:55-07 | 2017-08-29 15:16:59-07 | 59174047 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 23207335 |  | Brandy Melville | 15188689 | 2017-08-29 14: 33:55-07 | 2017-08-29 14:33:59-07 | 59169863 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.63 |
| 23207335 |  | Brandy Melville | 15188258 | 2017-08-29 14: 07:35-07 | 2017-08-29 14:07:37-07 | 59167383 | StickerProduct | 1 | 2.56 | $2.56 | $0.59 | $1.29 |
| 21164191 |  | Brandy Melville | 15187370 | 2017-08-29 13: 21:27-07 | 2017-08-29 13:21:29-07 | 59162228 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.37 |
| 21164191 |  | Brandy Melville | 15184862 | 2017-08-29 10: 49:52-07 | 2017-08-29 10:49:56-07 | 59147352 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15184171 | 2017-08-29 10:03:18-07 | 2017-08-29 10:03:22-07 | 59143475 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15180821 | 2017-08-29 04:28:07-07 | 2017-08-29 04:28:10-07 | 59127776 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 |  | Brandy Melville | 15175350 | 2017-08-28 19:47:48-07 | 2017-08-28 19:47:50-07 | 59094044 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15174859 | 2017-08-28 19:31:46-07 | 2017-08-28 19:31:57-07 | 59090644 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15173996 | 2017-08-28 19:03:20-07 | 2017-08-28 19:03:25-07 | 59085064 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15172862 | 2017-08-28 18:25:12-07 | 2017-08-28 18:25:16-07 | 59077476 | StickerProduct | 1 | 6.04 | $6.04 | $1.01 | $2.79 |
| 21164191 | | Brandy Melville | 15169203 | 2017-08-28 15:38:26-07 | 2017-08-28 15:38:30-07 | 59055123 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.82 |
| 21164191 | | Brandy Melville | 15165832 | 2017-08-28 13:03:43-07 | 2017-08-28 13:03:46-07 | 59035072 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15164426 | 2017-08-28 11:59:29-07 | 2017-08-28 11:59:31-07 | 59027111 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15163436 | 2017-08-28 11:12:19-07 | 2017-08-28 11:12:23-07 | 59021358 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15160664 | 2017-08-28 08: 42:34-07 | 2017-08-28 08:42:37-07 | 59006830 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 23207335 |  | Brandy Melville | 15159554 | 2017-08-28 07: 34:37-07 | 2017-08-28 07:34:42-07 | 59000396 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.63 |
| 21164191 |  | Brandy Melville | 15159119 | 2017-08-28 06: 59:55-07 | 2017-08-28 06:59:59-07 | 58998170 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15153167 | 2017-08-27 19: 28:14-07 | 2017-08-27 19:28:17-07 | 58968082 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15152580 | 2017-08-27 18: 54:42-07 | 2017-08-27 18:54:47-07 | 58964729 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15152053 | 2017-08-27 18:22:40-07 | 2017-08-27 18:22:44-07 | 58961384 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 |  | Brandy Melville | 15151863 | 2017-08-27 18:13:59-07 | 2017-08-27 18:14:01-07 | 58960200 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 |  | Brandy Melville | 15151502 | 2017-08-27 17:53:30-07 | 2017-08-27 17:53:34-07 | 58958070 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15149930 | 2017-08-27 16:12:05-07 | 2017-08-27 16:12:07-07 | 58949605 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15148453 | 2017-08-27 14:39:23-07 | 2017-08-27 14:39:27-07 | 58941445 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15138193 | 2017-08-26 19:23:59-07 | 2017-08-26 19:24:04-07 | 58890035 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15137882 | 2017-08-26 18:54:38-07 | 2017-08-26 18:54:42-07 | 58888133 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15137725 | 2017-08-26 18:39:34-07 | 2017-08-26 18:39:37-07 | 58887234 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.37 |
| 21164191 |  | Brandy Melville | 15137187 | 2017-08-26 17:51:04-07 | 2017-08-26 17:51:08-07 | 58884280 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15137081 | 2017-08-26 17:43:35-07 | 2017-08-26 17:43:38-07 | 58883534 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15137026 | 2017-08-26 17: 38:48-07 | 2017-08-26 17:38:52-07 | 58883242 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15136149 | 2017-08-26 16: 27:36-07 | 2017-08-26 16:27:40-07 | 58878686 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15136142 | 2017-08-26 16: 27:02-07 | 2017-08-26 16:27:07-07 | 58878643 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.37 |
| 21164191 |  | Brandy Melville | 15135861 | 2017-08-26 16: 02:54-07 | 2017-08-26 16:02:58-07 | 58877045 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15135380 | 2017-08-26 15: 22:02-07 | 2017-08-26 15:22:06-07 | 58874423 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 | | Brandy Melville | 15133611 | 2017-08-26 13: 21:33-07 | 2017-08-26 13:21:35-07 | 58864888 | StickerProduct | 1 | 3.42 | $3.42 | $0.79 | $1.95 |
| 23207335 | | Brandy Melville | 15132830 | 2017-08-26 12: 23:18-07 | 2017-08-26 12:23:20-07 | 58860716 | StickerProduct | 1 | 1.71 | $1.71 | $0.39 | $0.64 |
| 21164191 | | Brandy Melville | 15130424 | 2017-08-26 09: 24:09-07 | 2017-08-26 09:24:13-07 | 58847755 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.54 |
| 21164191 | | Brandy Melville | 15125765 | 2017-08-25 20: 42:05-07 | 2017-08-25 20:42:09-07 | 58827093 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 | | Brandy Melville | 15124674 | 2017-08-25 19: 07:04-07 | 2017-08-25 19:07:06-07 | 58821096 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15121760 | 2017-08-25 15:23:19-07 | 2017-08-25 15:23:22-07 | 58805655 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15121696 | 2017-08-25 15:18:17-07 | 2017-08-25 15:18:19-07 | 58805309 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15119779 | 2017-08-25 13:02:46-07 | 2017-08-25 13:02:50-07 | 58795444 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15110065 | 2017-08-24 19:41:25-07 | 2017-08-24 19:41:29-07 | 58749946 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15109049 | 2017-08-24 18:34:50-07 | 2017-08-24 18:34:53-07 | 58744298 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15107751 | 2017-08-24 17:09:27-07 | 2017-08-24 17:09:31-07 | 58737195 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15106248 | 2017-08-24 15:22:20-07 | 2017-08-24 15:22:23-07 | 58728977 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15105115 | 2017-08-24 14:03:33-07 | 2017-08-24 14:03:35-07 | 58723105 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 |  | Brandy Melville | 15098531 | 2017-08-24 05:20:06-07 | 2017-08-24 05:20:10-07 | 58691921 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15096272 | 2017-08-23 22:16:54-07 | 2017-08-23 22:16:58-07 | 58682994 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15096100 | 2017-08-23 21:55:47-07 | 2017-08-23 21:55:51-07 | 58682127 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 15095053 | 2017-08-23 20:18:15-07 | 2017-08-23 20:18:19-07 | 58676387 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 15092746 | 2017-08-23 17:43:30-07 | 2017-08-23 17:43:34-07 | 58663204 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 15087103 | 2017-08-23 11:05:42-07 | 2017-08-23 11:05:46-07 | 58632433 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 15080869 | 2017-08-22 21:09:43-07 | 2017-08-22 21:09:45-07 | 58603480 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15080329 | 2017-08-22 20:27:56-07 | 2017-08-22 20:28:00-07 | 58600533 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 | | Brandy Melville | 15076948 | 2017-08-22 16:35:54-07 | 2017-08-22 16:35:59-07 | 58580439 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 23207335 | | Brandy Melville | 15075082 | 2017-08-22 14:15:09-07 | 2017-08-22 14:15:13-07 | 58570259 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.87 |
| 21164191 | | Brandy Melville | 15073756 | 2017-08-22 12:44:17-07 | 2017-08-22 12:44:22-07 | 58562852 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 | | Brandy Melville | 15064910 | 2017-08-21 20:51:50-07 | 2017-08-21 20:51:54-07 | 58518984 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15064376 | 2017-08-21 20:26:44-07 | 2017-08-21 20:26:48-07 | 58515706 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.63 |
| 21164191 |  | Brandy Melville | 15060963 | 2017-08-21 18:19:26-07 | 2017-08-21 18:19:28-07 | 58494313 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15060455 | 2017-08-21 17:59:23-07 | 2017-08-21 17:59:28-07 | 58491138 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15059547 | 2017-08-21 17:19:51-07 | 2017-08-21 17:19:56-07 | 58485802 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15057797 | 2017-08-21 15:44:36-07 | 2017-08-21 15:44:40-07 | 58475501 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 15055765 | 2017-08-21 14:04:39-07 | 2017-08-21 14:04:43-07 | 58463888 | StickerProduct | 1 | 1.02 | $1.02 | $0.24 | $0.10 |
| 21164191 |  | Brandy Melville | 15052489 | 2017-08-21 11:10:19-07 | 2017-08-21 11:10:24-07 | 58446563 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15050098 | 2017-08-21 08:44:46-07 | 2017-08-21 08:44:48-07 | 58433890 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 15048703 | 2017-08-21 07:13:38-07 | 2017-08-21 07:13:44-07 | 58427248 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15047700 | 2017-08-21 05:37:07-07 | 2017-08-21 05:37:11-07 | 58422992 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15043872 | 2017-08-20 20:56:09-07 | 2017-08-20 20:56:13-07 | 58404602 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15042391 | 2017-08-20 19:07:52-07 | 2017-08-20 19:07:56-07 | 58395991 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15041866 | 2017-08-20 18:33:59-07 | 2017-08-20 18:34:04-07 | 58393096 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15041639 | 2017-08-20 18:20:41-07 | 2017-08-20 18:20:45-07 | 58391790 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.87 |
| 21164191 |  | Brandy Melville | 15041036 | 2017-08-20 17:46:07-07 | 2017-08-20 17:46:11-07 | 58388508 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15037378 | 2017-08-20 13:39:08-07 | 2017-08-20 13:39:12-07 | 58369048 | StickerProduct | 20 | 1.58 | $31.60 | $5.40 | $12.60 |
| 21164191 |  | Brandy Melville | 15037265 | 2017-08-20 13:31:06-07 | 2017-08-20 13:31:10-07 | 58368547 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15036943 | 2017-08-20 13:07:42-07 | 2017-08-20 13:07:44-07 | 58366845 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.37 |
| 21164191 |  | Brandy Melville | 15036143 | 2017-08-20 12:13:16-07 | 2017-08-20 12:13:20-07 | 58363079 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15036067 | 2017-08-20 12:07:56-07 | 2017-08-20 12:08:01-07 | 58362750 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15030969 | 2017-08-20 02:37:25-07 | 2017-08-20 02:37:31-07 | 58340358 | StickerProduct | 1 | 1.19 | $1.19 | $0.20 | $0.34 |
| 21164191 |  | Brandy Melville | 15029927 | 2017-08-19 22:34:53-07 | 2017-08-19 22:34:59-07 | 58335667 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.87 |
| 21164191 |  | Brandy Melville | 15029616 | 2017-08-19 21:47:23-07 | 2017-08-19 21:47:27-07 | 58333932 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15029476 | 2017-08-19 21:29:45-07 | 2017-08-19 21:29:50-07 | 58333123 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15029217 | 2017-08-19 21:03:29-07 | 2017-08-19 21:03:33-07 | 58331645 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15028734 | 2017-08-19 20:12:41-07 | 2017-08-19 20:12:45-07 | 58328847 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 15027524 | 2017-08-19 18:20:50-07 | 2017-08-19 18:20:54-07 | 58322387 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 | | Brandy Melville | 15027116 | 2017-08-19 17:40:19-07 | 2017-08-19 17:40:23-07 | 58320306 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 15025344 | 2017-08-19 15:12:22-07 | 2017-08-19 15:12:25-07 | 58311486 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 | | Brandy Melville | 15024584 | 2017-08-19 14:15:57-07 | 2017-08-19 14:16:01-07 | 58307711 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 15022398 | 2017-08-19 11:25:53-07 | 2017-08-19 11:25:57-07 | 58297682 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15019898 | 2017-08-19 07:44:25-07 | 2017-08-19 07:44:29-07 | 58285889 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15019866 | 2017-08-19 07:41:07-07 | 2017-08-19 07:41:09-07 | 58285686 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.66 |
| 21164191 |  | Brandy Melville | 15012094 | 2017-08-18 14:46:42-07 | 2017-08-18 14:46:45-07 | 58249116 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 15010861 | 2017-08-18 13:14:05-07 | 2017-08-18 13:14:09-07 | 58242981 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 15010401 | 2017-08-18 12:38:45-07 | 2017-08-18 12:38:48-07 | 58240913 | StickerProduct | 1 | 2.37 | $2.37 | $0.39 | $1.30 |
| 21164191 | | Brandy Melville | 14999576 | 2017-08-17 17:16:28-07 | 2017-08-17 17:16:33-07 | 58190033 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 | | Brandy Melville | 14997523 | 2017-08-17 14:35:14-07 | 2017-08-17 14:35:18-07 | 58179940 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 14995424 | 2017-08-17 11:59:54-07 | 2017-08-17 11:59:58-07 | 58170141 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 14995249 | 2017-08-17 11:48:09-07 | 2017-08-17 11:48:13-07 | 58169291 | StickerProduct | 1 | 7.57 | $7.57 | $1.26 | $4.07 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14995249 | 2017-08-17 11:48:09-07 | 2017-08-17 11:48:13-07 | 58169292 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.29 |
| 21164191 |  | Brandy Melville | 14994256 | 2017-08-17 10:28:47-07 | 2017-08-17 10:28:51-07 | 58164807 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.64 |
| 23207335 |  | Brandy Melville | 14991844 | 2017-08-17 06:55:49-07 | 2017-08-17 06:55:52-07 | 58154215 | StickerProduct | 1 | 2.61 | $2.61 | $0.61 | $1.33 |
| 21164191 |  | Brandy Melville | 14989160 | 2017-08-16 22:57:37-07 | 2017-08-16 22:57:41-07 | 58143908 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 |  | Brandy Melville | 14988468 | 2017-08-16 21:28:33-07 | 2017-08-16 21:28:37-07 | 58140430 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14986753 | 2017-08-16 19: 10:52-07 | 2017-08-16 19:10:56-07 | 58130997 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.89 |
| 21164191 |  | Brandy Melville | 14986424 | 2017-08-16 18: 44:57-07 | 2017-08-16 18:44:59-07 | 58129363 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.65 |
| 21164191 |  | Brandy Melville | 14984369 | 2017-08-16 16: 01:02-07 | 2017-08-16 16:01:06-07 | 58118933 | StickerProduct | 1 | 3.19 | $3.19 | $0.54 | $1.97 |
| 21164191 |  | Brandy Melville | 14981773 | 2017-08-16 13: 06:05-07 | 2017-08-16 13:06:08-07 | 58106490 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 14980197 | 2017-08-16 11: 17:27-07 | 2017-08-16 11:17:33-07 | 58098917 | StickerProduct | 1 | 1.2 | $1.20 | $0.20 | $0.35 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 14979648 | 2017-08-16 10:36:23-07 | 2017-08-16 10:36:27-07 | 58096353 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.64 |
| 21164191 |  | Brandy Melville | 14978052 | 2017-08-16 08:25:32-07 | 2017-08-16 08:25:36-07 | 58089152 | StickerProduct | 1 | 2.39 | $2.39 | $0.40 | $1.31 |
| 21164191 |  | Brandy Melville | 14971623 | 2017-08-15 20:14:08-07 | 2017-08-15 20:14:13-07 | 58063332 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 14971533 | 2017-08-15 20:08:07-07 | 2017-08-15 20:08:11-07 | 58062824 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 14965633 | 2017-08-15 13:01:32-07 | 2017-08-15 13:01:36-07 | 58032115 | StickerProduct | 1 | 3.18 | $3.18 | $0.53 | $1.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 14965284 | 2017-08-15 12:39:25-07 | 2017-08-15 12:39:30-07 | 58030476 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 14957052 | 2017-08-14 21:43:04-07 | 2017-08-14 21:43:08-07 | 57992728 | StickerProduct | 1 | 0.94 | $0.94 | $0.15 | $0.10 |
| 21164191 | | Brandy Melville | 14955697 | 2017-08-14 20:22:55-07 | 2017-08-14 20:22:59-07 | 57984321 | StickerProduct | 1 | 0.94 | $0.94 | $0.15 | $0.35 |
| 21164191 | | Brandy Melville | 14952617 | 2017-08-14 18:07:38-07 | 2017-08-14 18:07:44-07 | 57966067 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.62 |
| 21164191 | | Brandy Melville | 14950266 | 2017-08-14 15:53:05-07 | 2017-08-14 15:53:10-07 | 57953538 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.29 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14949764 | 2017-08-14 15: 21:32-07 | 2017-08-14 15:21:35-07 | 57950790 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.29 |
| 25107091 |  | BRANDY MELVILLE | 14948906 | 2017-08-14 14: 32:02-07 | 2017-08-14 14:32:07-07 | 57946332 | StickerProduct | 1 | 1.43 | $1.43 | $0.11 | $0.64 |
| 21164191 |  | Brandy Melville | 14942815 | 2017-08-14 08: 33:46-07 | 2017-08-14 08:33:49-07 | 57916741 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 14941577 | 2017-08-14 06: 56:40-07 | 2017-08-14 06:56:43-07 | 57911218 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.10 |
| 21164191 |  | Brandy Melville | 14941530 | 2017-08-14 06: 52:01-07 | 2017-08-14 06:52:04-07 | 57911008 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 | | Brandy Melville | 14941514 | 2017-08-14 06:50:33-07 | 2017-08-14 06:50:38-07 | 57910941 | StickerProduct | 1 | 1.71 | $1.71 | $0.39 | $0.64 |
| 21164191 | | Brandy Melville | 14936627 | 2017-08-13 19:53:36-07 | 2017-08-13 19:53:41-07 | 57888499 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 14929907 | 2017-08-13 11:38:26-07 | 2017-08-13 11:38:29-07 | 57854821 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.60 |
| 21164191 | | Brandy Melville | 14928183 | 2017-08-13 09:24:39-07 | 2017-08-13 09:24:41-07 | 57847036 | StickerProduct | 1 | 2.38 | $2.38 | $0.39 | $1.27 |
| 21164191 | | Brandy Melville | 14921926 | 2017-08-12 17:51:24-07 | 2017-08-12 17:51:28-07 | 57819232 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14919437 | 2017-08-12 14:03:21-07 | 2017-08-12 14:03:27-07 | 57806527 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.88 |
| 21164191 |  | Brandy Melville | 14917970 | 2017-08-12 12:05:16-07 | 2017-08-12 12:05:18-07 | 57799564 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.60 |
| 21164191 |  | Brandy Melville | 14915585 | 2017-08-12 08:14:49-07 | 2017-08-12 08:14:52-07 | 57789301 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14912602 | 2017-08-11 22:54:08-07 | 2017-08-11 22:54:10-07 | 57777643 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.60 |
| 21164191 |  | Brandy Melville | 14910303 | 2017-08-11 18:37:06-07 | 2017-08-11 18:37:11-07 | 57766027 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14909934 | 2017-08-11 18:03:39-07 | 2017-08-11 18:03:43-07 | 57764225 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.88 |
| 21164191 |  | Brandy Melville | 14907820 | 2017-08-11 14:38:23-07 | 2017-08-11 14:38:27-07 | 57753464 | StickerProduct | 1 | 2.38 | $2.38 | $0.39 | $1.27 |
| 21164191 |  | Brandy Melville | 14898377 | 2017-08-10 20:09:45-07 | 2017-08-10 20:09:48-07 | 57711583 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14897852 | 2017-08-10 19:29:32-07 | 2017-08-10 19:29:36-07 | 57708880 | StickerProduct | 1 | 1.27 | $1.27 | $0.22 | $0.34 |
| 21164191 |  | Brandy Melville | 14891531 | 2017-08-10 11:23:32-07 | 2017-08-10 11:23:34-07 | 57678428 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14889688 | 2017-08-10 08: 54:38-07 | 2017-08-10 08:54:43-07 | 57669703 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.60 |
| 21164191 |  | Brandy Melville | 14885893 | 2017-08-09 23: 51:56-07 | 2017-08-09 23:51:59-07 | 57654906 | StickerProduct | 2 | 1.58 | $3.16 | $0.54 | $1.20 |
| 21164191 |  | Brandy Melville | 14882809 | 2017-08-09 18: 19:15-07 | 2017-08-09 18:19:19-07 | 57638018 | StickerProduct | 2 | 1.58 | $3.16 | $0.54 | $1.20 |
| 23207335 |  | Brandy Melville | 14882809 | 2017-08-09 18: 19:15-07 | 2017-08-09 18:19:19-07 | 57638024 | StickerProduct | 1 | 1.71 | $1.71 | $0.39 | $0.61 |
| 21164191 |  | Brandy Melville | 14882192 | 2017-08-09 17: 19:43-07 | 2017-08-09 17:19:47-07 | 57634880 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14879776 | 2017-08-09 13:49:20-07 | 2017-08-09 13:49:23-07 | 57622693 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14879750 | 2017-08-09 13:47:01-07 | 2017-08-09 13:47:05-07 | 57622586 | StickerProduct | 1 | 3.15 | $3.15 | $0.53 | $1.91 |
| 21164191 |  | Brandy Melville | 14870675 | 2017-08-08 19:25:17-07 | 2017-08-08 19:25:22-07 | 57580318 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 |  | Brandy Melville | 14870015 | 2017-08-08 18:29:57-07 | 2017-08-08 18:30:01-07 | 57576647 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 |  | Brandy Melville | 14869471 | 2017-08-08 17:42:39-07 | 2017-08-08 17:42:44-07 | 57573672 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14867623 | 2017-08-08 14:57:34-07 | 2017-08-08 14:57:36-07 | 57564615 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14867387 | 2017-08-08 14:39:11-07 | 2017-08-08 14:39:15-07 | 57563568 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 |  | Brandy Melville | 14867344 | 2017-08-08 14:35:54-07 | 2017-08-08 14:35:58-07 | 57563331 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14867343 | 2017-08-08 14:35:51-07 | 2017-08-08 14:35:56-07 | 57563329 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 23207335 |  | Brandy Melville | 14865875 | 2017-08-08 12:39:53-07 | 2017-08-08 12:39:55-07 | 57556742 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14862382 | 2017-08-08 07: 26:17-07 | 2017-08-08 07:26:20-07 | 57541303 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14858829 | 2017-08-07 22: 01:08-07 | 2017-08-07 22:01:14-07 | 57525306 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.07 |
| 21164191 |  | Brandy Melville | 14858133 | 2017-08-07 21: 07:37-07 | 2017-08-07 21:07:41-07 | 57520950 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.88 |
| 21164191 |  | Brandy Melville | 14857678 | 2017-08-07 20: 44:49-07 | 2017-08-07 20:44:54-07 | 57517627 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.07 |
| 23207335 |  | Brandy Melville | 14853697 | 2017-08-07 17: 27:19-07 | 2017-08-07 17:27:23-07 | 57493820 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14853385 | 2017-08-07 17:08:07-07 | 2017-08-07 17:08:12-07 | 57492052 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14850284 | 2017-08-07 13:56:17-07 | 2017-08-07 13:56:21-07 | 57475765 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14845298 | 2017-08-07 09:11:26-07 | 2017-08-07 09:11:31-07 | 57450698 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14843837 | 2017-08-07 07:22:42-07 | 2017-08-07 07:22:46-07 | 57443799 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14840851 | 2017-08-07 00:11:05-07 | 2017-08-07 00:11:08-07 | 57431848 | StickerProduct | 1 | 0.93 | $0.93 | $0.15 | $0.07 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14839109 | 2017-08-06 20:46:17-07 | 2017-08-06 20:46:21-07 | 57422735 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.87 |
| 23207335 |  | Brandy Melville | 14830987 | 2017-08-06 10:18:39-07 | 2017-08-06 10:18:44-07 | 57381524 | StickerProduct | 1 | 1.3 | $1.30 | $0.30 | $0.34 |
| 21164191 |  | Brandy Melville | 14826856 | 2017-08-05 22:43:21-07 | 2017-08-05 22:43:25-07 | 57364342 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.25 |
| 21164191 |  | Brandy Melville | 14822273 | 2017-08-05 14:18:39-07 | 2017-08-05 14:18:43-07 | 57341937 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14817357 | 2017-08-05 05:28:32-07 | 2017-08-05 05:28:35-07 | 57319770 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14815742 | 2017-08-04 22:43:06-07 | 2017-08-04 22:43:10-07 | 57313448 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.34 |
| 21164191 |  | Brandy Melville | 14812458 | 2017-08-04 16:26:44-07 | 2017-08-04 16:26:47-07 | 57297292 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14810821 | 2017-08-04 14:03:24-07 | 2017-08-04 14:03:28-07 | 57289722 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14798381 | 2017-08-03 15:26:01-07 | 2017-08-03 15:26:06-07 | 57235367 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14795318 | 2017-08-03 11:39:15-07 | 2017-08-03 11:39:19-07 | 57222558 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 14794665 | 2017-08-03 10:44:46-07 | 2017-08-03 10:44:51-07 | 57219807 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 | | Brandy Melville | 14787708 | 2017-08-02 19:52:34-07 | 2017-08-02 19:52:37-07 | 57190691 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.25 |
| 21164191 | | Brandy Melville | 14786637 | 2017-08-02 18:20:59-07 | 2017-08-02 18:21:01-07 | 57185282 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 | | Brandy Melville | 14782862 | 2017-08-02 12:59:39-07 | 2017-08-02 12:59:43-07 | 57167499 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.60 |
| 21164191 | | Brandy Melville | 14778442 | 2017-08-02 06:19:01-07 | 2017-08-02 06:19:04-07 | 57147952 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.25 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14773101 | 2017-08-01 17:45:27-07 | 2017-08-01 17:45:31-07 | 57123219 | StickerProduct | 1 | 2.33 | $2.33 | $0.39 | $1.24 |
| 21164191 |  | Brandy Melville | 14769293 | 2017-08-01 12:07:23-07 | 2017-08-01 12:07:25-07 | 57104940 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14768171 | 2017-08-01 10:37:57-07 | 2017-08-01 10:38:01-07 | 57099889 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14767589 | 2017-08-01 09:46:13-07 | 2017-08-01 09:46:17-07 | 57097297 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14763218 | 2017-07-31 23:04:33-07 | 2017-07-31 23:04:37-07 | 57078917 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.60 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14763048 | 2017-07-31 22:43:03-07 | 2017-07-31 22:43:07-07 | 57077873 | StickerProduct | 1 | 0.92 | $0.92 | $0.15 | $0.07 |
| 21164191 |  | Brandy Melville | 14746296 | 2017-07-31 00:17:06-07 | 2017-07-31 00:17:10-07 | 56994008 | StickerProduct | 1 | 1.33 | $1.33 | $0.22 | $0.44 |
| 21164191 |  | Brandy Melville | 14740715 | 2017-07-30 14:54:42-07 | 2017-07-30 14:54:48-07 | 56966310 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14733464 | 2017-07-29 22:13:07-07 | 2017-07-29 22:13:11-07 | 56935050 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14732050 | 2017-07-29 19:08:36-07 | 2017-07-29 19:08:38-07 | 56927495 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.26 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14728915 | 2017-07-29 13: 33:49-07 | 2017-07-29 13:33:52-07 | 56912612 | StickerProduct | 2 | 2.35 | $4.70 | $0.78 | $3.04 |
| 21164191 |  | Brandy Melville | 14726665 | 2017-07-29 09: 59:04-07 | 2017-07-29 09:59:08-07 | 56902307 | StickerProduct | 1 | 2.35 | $2.35 | $0.39 | $1.26 |
| 23207335 |  | Brandy Melville | 14725534 | 2017-07-29 07: 54:11-07 | 2017-07-29 07:54:15-07 | 56897079 | StickerProduct | 1 | 1.69 | $1.69 | $0.39 | $0.60 |
| 21164191 |  | Brandy Melville | 14713913 | 2017-07-28 06: 24:58-07 | 2017-07-28 06:25:03-07 | 56845650 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14703286 | 2017-07-27 09: 23:10-07 | 2017-07-27 09:23:14-07 | 56796753 | StickerProduct | 1 | 7.48 | $7.48 | $1.25 | $3.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14698776 | 2017-07-26 21: 17:50-07 | 2017-07-26 21:17:52-07 | 56778343 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.60 |
| 21164191 |  | Brandy Melville | 14695928 | 2017-07-26 16: 30:35-07 | 2017-07-26 16:30:40-07 | 56763961 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14695141 | 2017-07-26 15: 11:37-07 | 2017-07-26 15:11:42-07 | 56760399 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14685638 | 2017-07-25 18: 45:42-07 | 2017-07-25 18:45:46-07 | 56716709 | StickerProduct | 1 | 2.36 | $2.36 | $0.39 | $1.27 |
| 21164191 |  | Brandy Melville | 14684602 | 2017-07-25 17: 00:03-07 | 2017-07-25 17:00:07-07 | 56711885 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14683241 | 2017-07-25 14:37:07-07 | 2017-07-25 14:37:13-07 | 56705155 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.67 |
| 21164191 |  | Brandy Melville | 14681563 | 2017-07-25 12:14:29-07 | 2017-07-25 12:14:32-07 | 56697451 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14680277 | 2017-07-25 10:13:55-07 | 2017-07-25 10:13:59-07 | 56691763 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14666657 | 2017-07-24 11:40:49-07 | 2017-07-24 11:40:51-07 | 56623458 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14664550 | 2017-07-24 09:14:43-07 | 2017-07-24 09:14:48-07 | 56613402 | StickerProduct | 1 | 1.58 | $1.58 | $0.27 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14652148 | 2017-07-23 09: 57:36-07 | 2017-07-23 09:57:39-07 | 56556696 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.88 |
| 21164191 |  | Brandy Melville | 14635610 | 2017-07-21 16: 07:24-07 | 2017-07-21 16:07:28-07 | 56483304 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14635257 | 2017-07-21 15: 27:58-07 | 2017-07-21 15:28:02-07 | 56481810 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.88 |
| 21164191 |  | Brandy Melville | 14626359 | 2017-07-20 19: 12:24-07 | 2017-07-20 19:12:28-07 | 56443023 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14620084 | 2017-07-20 08: 45:50-07 | 2017-07-20 08:45:54-07 | 56414006 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14616260 | 2017-07-19 21:01:44-07 | 2017-07-19 21:01:48-07 | 56398051 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.61 |
| 21164191 |  | Brandy Melville | 14606579 | 2017-07-19 00:28:43-07 | 2017-07-19 00:28:47-07 | 56352233 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 14605586 | 2017-07-18 21:04:37-07 | 2017-07-18 21:04:41-07 | 56347148 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.62 |
| 21164191 |  | Brandy Melville | 14603570 | 2017-07-18 17:16:07-07 | 2017-07-18 17:16:11-07 | 56336808 | StickerProduct | 1 | 2.39 | $2.39 | $0.40 | $1.29 |
| 21164191 |  | Brandy Melville | 14602232 | 2017-07-18 14:42:35-07 | 2017-07-18 14:42:39-07 | 56330483 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.89 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 14598625 | 2017-07-18 08:53:20-07 | 2017-07-18 08:53:24-07 | 56314405 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 14573992 | 2017-07-16 13:58:22-07 | 2017-07-16 13:58:26-07 | 56198196 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.64 |
| 21164191 | | Brandy Melville | 14564808 | 2017-07-15 15:31:34-07 | 2017-07-15 15:31:38-07 | 56159245 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 14555600 | 2017-07-14 16:47:52-07 | 2017-07-14 16:47:57-07 | 56119225 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.64 |
| 23207335 | | Brandy Melville | 14547781 | 2017-07-13 23:13:08-07 | 2017-07-13 23:13:13-07 | 56087283 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14546573 | 2017-07-13 20:24:11-07 | 2017-07-13 20:24:15-07 | 56081040 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.64 |
| 21164191 |  | Brandy Melville | 14546414 | 2017-07-13 20:08:14-07 | 2017-07-13 20:08:18-07 | 56080235 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 14544995 | 2017-07-13 17:41:45-07 | 2017-07-13 17:41:48-07 | 56073280 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 14511349 | 2017-07-10 17:57:20-07 | 2017-07-10 17:57:24-07 | 55926060 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14505352 | 2017-07-10 10:36:48-07 | 2017-07-10 10:36:52-07 | 55897974 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14497657 | 2017-07-09 17:51:53-07 | 2017-07-09 17:51:56-07 | 55864091 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14474884 | 2017-07-07 09:30:17-07 | 2017-07-07 09:30:20-07 | 55767821 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14459363 | 2017-07-05 17:30:31-07 | 2017-07-05 17:30:35-07 | 55702606 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.62 |
| 21164191 |  | Brandy Melville | 14432280 | 2017-07-03 12:25:13-07 | 2017-07-03 12:25:16-07 | 55577134 | StickerProduct | 1 | 1.24 | $1.24 | $0.20 | $0.36 |
| 21164191 |  | Brandy Melville | 14416767 | 2017-07-02 08:07:15-07 | 2017-07-02 08:07:18-07 | 55510902 | StickerProduct | 1 | 2.43 | $2.43 | $0.40 | $1.29 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14408504 | 2017-07-01 09:32:30-07 | 2017-07-01 09:32:35-07 | 55477308 | StickerProduct | 1 | 2.4 | $2.40 | $0.40 | $1.33 |
| 21164191 |  | Brandy Melville | 14403220 | 2017-06-30 16:33:11-07 | 2017-06-30 16:33:15-07 | 55456024 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.61 |
| 21164191 |  | Brandy Melville | 14400307 | 2017-06-30 11:04:57-07 | 2017-06-30 11:05:00-07 | 55444100 | StickerProduct | 1 | 2.43 | $2.43 | $0.40 | $1.29 |
| 21164191 |  | Brandy Melville | 14393740 | 2017-06-29 17:52:31-07 | 2017-06-29 17:52:36-07 | 55417691 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 14382149 | 2017-06-28 14:09:23-07 | 2017-06-28 14:09:27-07 | 55368887 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14381268 | 2017-06-28 12:39:46-07 | 2017-06-28 12:39:51-07 | 55365131 | StickerProduct | 2 | 1.65 | $3.30 | $0.56 | $1.28 |
| 21164191 |  | Brandy Melville | 14371143 | 2017-06-27 11:15:53-07 | 2017-06-27 11:15:58-07 | 55322467 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14366517 | 2017-06-26 21:37:03-07 | 2017-06-26 21:37:06-07 | 55304100 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | $0.08 |
| 21164191 |  | Brandy Melville | 14365599 | 2017-06-26 20:13:47-07 | 2017-06-26 20:13:49-07 | 55298916 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.33 |
| 21164191 |  | Brandy Melville | 14363011 | 2017-06-26 17:06:05-07 | 2017-06-26 17:06:09-07 | 55284726 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14355150 | 2017-06-26 06:58:47-07 | 2017-06-26 06:58:51-07 | 55247972 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14349032 | 2017-06-25 16:09:31-07 | 2017-06-25 16:09:33-07 | 55221178 | StickerProduct | 1 | 1.39 | $1.39 | $0.23 | $0.42 |
| 21164191 |  | Brandy Melville | 14348701 | 2017-06-25 15:27:09-07 | 2017-06-25 15:27:13-07 | 55219679 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14346022 | 2017-06-25 10:46:28-07 | 2017-06-25 10:46:30-07 | 55209290 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14339550 | 2017-06-24 14:19:18-07 | 2017-06-24 14:19:20-07 | 55183239 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14337383 | 2017-06-24 09: 55:43-07 | 2017-06-24 09:55:47-07 | 55174842 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14332995 | 2017-06-23 18: 41:38-07 | 2017-06-23 18:41:43-07 | 55157490 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14328423 | 2017-06-23 08: 56:02-07 | 2017-06-23 08:56:05-07 | 55138210 | StickerProduct | 1 | 2.48 | $2.48 | $0.41 | $1.33 |
| 21164191 |  | Brandy Melville | 14327786 | 2017-06-23 07: 29:04-07 | 2017-06-23 07:29:08-07 | 55135731 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 23207335 |  | Brandy Melville | 14324328 | 2017-06-22 20: 04:00-07 | 2017-06-22 20:04:04-07 | 55122057 | StickerProduct | 1 | 1.79 | $1.79 | $0.41 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14316226 | 2017-06-22 05:48:38-07 | 2017-06-22 05:48:42-07 | 55090059 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14312013 | 2017-06-21 17:11:48-07 | 2017-06-21 17:11:52-07 | 55072335 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14308938 | 2017-06-21 10:54:15-07 | 2017-06-21 10:54:20-07 | 55059693 | StickerProduct | 1 | 1.22 | $1.22 | $0.20 | $0.35 |
| 21164191 |  | Brandy Melville | 14307732 | 2017-06-21 08:09:25-07 | 2017-06-21 08:09:28-07 | 55054396 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.32 |
| 21164191 |  | Brandy Melville | 14307227 | 2017-06-21 06:56:30-07 | 2017-06-21 06:56:33-07 | 55052568 | StickerProduct | 1 | 1.38 | $1.38 | $0.23 | $0.41 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14305305 | 2017-06-20 22:44:42-07 | 2017-06-20 22:44:44-07 | 55045863 | StickerProduct | 1 | 2.47 | $2.47 | $0.41 | $1.32 |
| 21164191 |  | Brandy Melville | 14291921 | 2017-06-19 16:59:42-07 | 2017-06-19 17:14:15-07 | 54984046 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14284066 | 2017-06-19 06:45:18-07 | 2017-06-19 06:45:22-07 | 54949317 | StickerProduct | 1 | 1.31 | $1.31 | $0.22 | $0.35 |
| 21164191 |  | Brandy Melville | 14270410 | 2017-06-17 18:58:25-07 | 2017-06-17 18:58:28-07 | 54890872 | StickerProduct | 1 | 2.46 | $2.46 | $0.41 | $1.31 |
| 21164191 |  | Brandy Melville | 14267257 | 2017-06-17 11:42:00-07 | 2017-06-17 11:42:04-07 | 54877733 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14262803 | 2017-06-16 21: 03:53-07 | 2017-06-16 21:03:56-07 | 54860492 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14251068 | 2017-06-15 16: 48:00-07 | 2017-06-15 16:48:04-07 | 54812832 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.62 |
| 21164191 |  | Brandy Melville | 14246894 | 2017-06-15 09: 27:42-07 | 2017-06-15 09:27:46-07 | 54796154 | StickerProduct | 1 | 2.45 | $2.45 | $0.41 | $1.31 |
| 23207335 |  | Brandy Melville | 14243258 | 2017-06-14 22: 28:37-07 | 2017-06-14 22:28:39-07 | 54783196 | StickerProduct | 1 | 2.66 | $2.66 | $0.62 | $1.31 |
| 21164191 |  | Brandy Melville | 14233296 | 2017-06-13 21: 47:29-07 | 2017-06-13 21:47:33-07 | 54744001 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14232092 | 2017-06-13 18: 48:35-07 | 2017-06-13 18:48:38-07 | 54738855 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.91 |
| 21164191 |  | Brandy Melville | 14231541 | 2017-06-13 17: 42:50-07 | 2017-06-13 17:42:54-07 | 54736583 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 14220589 | 2017-06-12 18: 49:55-07 | 2017-06-12 18:49:57-07 | 54690305 | StickerProduct | 1 | 2.48 | $2.48 | $0.41 | $1.33 |
| 21164191 |  | Brandy Melville | 14220468 | 2017-06-12 18: 41:20-07 | 2017-06-12 18:41:24-07 | 54689333 | StickerProduct | 1 | 0.98 | $0.98 | $0.16 | $0.08 |
| 21164191 |  | Brandy Melville | 14219613 | 2017-06-12 17: 46:00-07 | 2017-06-12 17:46:04-07 | 54685166 | StickerProduct | 1 | 2.48 | $2.48 | $0.41 | $1.33 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---------|-------|------------|-------------------|---------------------------|--------------------------|-----------------------------|--------------|--------------------------------|----------------------|-------------------------|---------------------|------------------------------|
| 21164191 |  | Brandy Melville | 14204651 | 2017-06-11 16:38:25-07 | 2017-06-11 16:38:29-07 | 54624121 | StickerProduct | 1 | 1.33 | $1.33 | $0.23 | $0.36 |
| 21164191 |  | Brandy Melville | 14192998 | 2017-06-10 12:47:22-07 | 2017-06-10 12:47:26-07 | 54579570 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14190605 | 2017-06-10 07:53:30-07 | 2017-06-10 07:53:35-07 | 54571090 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14154965 | 2017-06-06 17:08:32-07 | 2017-06-06 17:08:36-07 | 54431480 | StickerProduct | 2 | 2.5 | $5.00 | $0.82 | $2.70 |
| 21164191 |  | Brandy Melville | 14142020 | 2017-06-05 15:51:28-07 | 2017-06-05 15:51:31-07 | 54375347 | StickerProduct | 1 | 1 | $1.00 | $0.16 | $0.10 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14137463 | 2017-06-05 11:16:50-07 | 2017-06-05 11:16:54-07 | 54356122 | StickerProduct | 1 | 1 | $1.00 | $0.16 | $0.10 |
| 21164191 |  | Brandy Melville | 14131284 | 2017-06-05 00:48:01-07 | 2017-06-05 00:48:06-07 | 54332122 | StickerProduct | 1 | 1.32 | $1.32 | $0.22 | $0.43 |
| 21164191 |  | Brandy Melville | 14131050 | 2017-06-05 00:01:13-07 | 2017-06-05 00:01:17-07 | 54331066 | StickerProduct | 1 | 0.79 | $0.79 | $0.13 | -$0.01 |
| 21164191 |  | Brandy Melville | 14127018 | 2017-06-04 15:25:23-07 | 2017-06-04 15:25:28-07 | 54312382 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 |  | Brandy Melville | 14123331 | 2017-06-04 09:20:39-07 | 2017-06-04 09:20:41-07 | 54298127 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14119063 | 2017-06-03 19:23:06-07 | 2017-06-03 19:23:08-07 | 54281801 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 |  | Brandy Melville | 14117378 | 2017-06-03 15:22:40-07 | 2017-06-03 15:22:43-07 | 54274123 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.94 |
| 21164191 |  | Brandy Melville | 14109852 | 2017-06-02 19:01:47-07 | 2017-06-02 19:01:51-07 | 54243705 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 |  | Brandy Melville | 14098739 | 2017-06-01 16:15:29-07 | 2017-06-01 16:15:33-07 | 54195983 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.65 |
| 21164191 |  | Brandy Melville | 14090682 | 2017-05-31 19:33:47-07 | 2017-05-31 19:33:50-07 | 54164264 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14086008 | 2017-05-31 10: 27:52-07 | 2017-05-31 10:27:56-07 | 54145345 | StickerProduct | 1 | 2.51 | $2.51 | $0.42 | $1.34 |
| 21164191 |  | Brandy Melville | 14084459 | 2017-05-31 07: 13:38-07 | 2017-05-31 07:13:42-07 | 54140005 | StickerProduct | 1 | 8.05 | $8.05 | $1.34 | $4.20 |
| 21164191 |  | Brandy Melville | 14079553 | 2017-05-30 18: 15:32-07 | 2017-05-30 18:15:36-07 | 54117909 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14079339 | 2017-05-30 17: 57:23-07 | 2017-05-30 17:57:27-07 | 54116920 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.65 |
| 21164191 |  | Brandy Melville | 14078309 | 2017-05-30 16: 15:08-07 | 2017-05-30 16:15:12-07 | 54112033 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14071475 | 2017-05-30 05:04:14-07 | 2017-05-30 05:04:18-07 | 54083546 | StickerProduct | 1 | 1 | $1.00 | $0.16 | $0.08 |
| 21164191 |  | Brandy Melville | 14063247 | 2017-05-29 14:15:47-07 | 2017-05-29 14:15:49-07 | 54042425 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.65 |
| 21164191 |  | Brandy Melville | 14034957 | 2017-05-26 22:41:37-07 | 2017-05-26 22:41:41-07 | 53928788 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14034368 | 2017-05-26 20:57:02-07 | 2017-05-26 20:57:06-07 | 53926411 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 14023001 | 2017-05-25 19:46:12-07 | 2017-05-25 19:46:15-07 | 53883342 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.92 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 14022848 | 2017-05-25 19:28:39-07 | 2017-05-25 19:28:42-07 | 53882662 | StickerProduct | 1 | 2.49 | $2.49 | $0.41 | $1.33 |
| 21164191 |  | Brandy Melville | 14005910 | 2017-05-24 08:00:05-07 | 2017-05-24 08:00:09-07 | 53817026 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.92 |
| 21164191 |  | Brandy Melville | 13999696 | 2017-05-23 14:13:43-07 | 2017-05-23 14:13:47-07 | 53791519 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 13997740 | 2017-05-23 11:03:57-07 | 2017-05-23 11:04:00-07 | 53783575 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.92 |
| 21164191 |  | Brandy Melville | 13996885 | 2017-05-23 09:29:27-07 | 2017-05-23 09:29:31-07 | 53780144 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | $0.08 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13990293 | 2017-05-22 19:23:19-07 | 2017-05-22 19:23:23-07 | 53750571 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | $0.08 |
| 21164191 |  | Brandy Melville | 13988943 | 2017-05-22 17:59:27-07 | 2017-05-22 17:59:31-07 | 53743670 | StickerProduct | 1 | 1.84 | $1.84 | $0.31 | $0.78 |
| 21164191 |  | Brandy Melville | 13988790 | 2017-05-22 17:46:26-07 | 2017-05-22 17:46:30-07 | 53742957 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | $0.08 |
| 21164191 |  | Brandy Melville | 13977534 | 2017-05-21 21:34:57-07 | 2017-05-21 21:35:00-07 | 53694744 | StickerProduct | 1 | 2.18 | $2.18 | $0.36 | $1.35 |
| 21164191 |  | Brandy Melville | 13976193 | 2017-05-21 18:36:51-07 | 2017-05-21 18:36:55-07 | 53688446 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.93 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 13975656 | 2017-05-21 17:29:58-07 | 2017-05-21 17:30:02-07 | 53686004 | StickerProduct | 1 | 8.09 | $8.09 | $1.35 | $4.26 |
| 21164191 | | Brandy Melville | 13952468 | 2017-05-18 19:11:36-07 | 2017-05-18 19:11:40-07 | 53597477 | StickerProduct | 1 | 1.68 | $1.68 | $0.28 | $0.65 |
| 21164191 | | Brandy Melville | 13937435 | 2017-05-17 05:49:00-07 | 2017-05-17 05:49:04-07 | 53539905 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 | | Brandy Melville | 13921166 | 2017-05-15 15:37:03-07 | 2017-05-15 15:37:06-07 | 53470666 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 | | Brandy Melville | 13917453 | 2017-05-15 11:36:42-07 | 2017-05-15 11:36:45-07 | 53454637 | StickerProduct | 1 | 2.53 | $2.53 | $0.42 | $1.36 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 13915385 | 2017-05-15 09: 08:30-07 | 2017-05-15 09:08:32-07 | 53446055 | StickerProduct | 1 | 1.83 | $1.83 | $0.42 | $0.66 |
| 21164191 |  | Brandy Melville | 13914194 | 2017-05-15 07: 31:29-07 | 2017-05-15 07:31:33-07 | 53441061 | StickerProduct | 1 | 1 | $1.00 | | $0.22 |
| 21164191 |  | Brandy Melville | 13854945 | 2017-05-08 21: 55:20-07 | 2017-05-08 21:55:24-07 | 53212932 | StickerProduct | 1 | 1.11 | $1.11 | $0.19 | $0.45 |
| 21164191 |  | Brandy Melville | 13853551 | 2017-05-08 19: 57:03-07 | 2017-05-08 19:57:07-07 | 53205337 | StickerProduct | 1 | 1.11 | $1.11 | $0.19 | $0.16 |
| 21164191 |  | Brandy Melville | 13849604 | 2017-05-08 15: 13:11-07 | 2017-05-08 15:13:15-07 | 53185447 | StickerProduct | 1 | 1.83 | $1.83 | $0.31 | $0.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13812360 | 2017-05-04 19: 36:25-07 | 2017-05-04 19:36:28-07 | 53033690 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.65 |
| 23207335 |  | Brandy Melville | 13800697 | 2017-05-03 18: 13:28-07 | 2017-05-03 18:13:32-07 | 52987393 | StickerProduct | 1 | 1.79 | $1.79 | $0.41 | $0.63 |
| 21164191 |  | Brandy Melville | 13795161 | 2017-05-03 07: 31:02-07 | 2017-05-03 07:31:06-07 | 52965631 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.62 |
| 21164191 |  | Brandy Melville | 13788622 | 2017-05-02 14: 46:36-07 | 2017-05-02 14:46:40-07 | 52938494 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.62 |
| 21164191 |  | Brandy Melville | 13763508 | 2017-04-30 23: 58:56-07 | 2017-04-30 23:59:01-07 | 52825191 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | $0.36 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13755624 | 2017-04-30 09:41:31-07 | 2017-04-30 09:41:34-07 | 52789016 | StickerProduct | 1 | 8.04 | $8.04 | $1.34 | $4.24 |
| 21164191 |  | Brandy Melville | 13750251 | 2017-04-29 16:15:45-07 | 2017-04-29 16:15:49-07 | 52767292 | StickerProduct | 1 | 8.04 | $8.04 | $1.34 | $4.24 |
| 21164191 |  | Brandy Melville | 13747395 | 2017-04-29 10:27:51-07 | 2017-04-29 10:27:54-07 | 52755243 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 13747088 | 2017-04-29 09:48:38-07 | 2017-04-29 09:48:42-07 | 52754085 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.65 |
| 21164191 |  | Brandy Melville | 13745497 | 2017-04-29 05:44:40-07 | 2017-04-29 05:44:44-07 | 52748043 | StickerProduct | 1 | 1.7 | $1.70 | $0.28 | $0.68 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 13743103 | 2017-04-28 19: 38:29-07 | 2017-04-28 19:38:33-07 | 52738431 | StickerProduct | 1 | 8.71 | $8.71 | $2.01 | $4.24 |
| 21164191 |  | Brandy Melville | 13726241 | 2017-04-27 06: 22:54-07 | 2017-04-27 06:22:58-07 | 52669393 | StickerProduct | 1 | 1.06 | $1.06 | $0.18 | $0.21 |
| 21164191 |  | Brandy Melville | 13720910 | 2017-04-26 16: 07:04-07 | 2017-04-26 16:07:08-07 | 52646679 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.63 |
| 23207335 |  | Brandy Melville | 13716827 | 2017-04-26 08: 47:41-07 | 2017-04-26 08:47:43-07 | 52629266 | StickerProduct | 1 | 1.79 | $1.79 | $0.41 | $0.63 |
| 21164191 |  | Brandy Melville | 13711001 | 2017-04-25 16: 33:59-07 | 2017-04-25 16:34:03-07 | 52604117 | StickerProduct | 1 | 1.32 | $1.32 | $0.22 | $0.35 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13710181 | 2017-04-25 14:58:59-07 | 2017-04-25 14:59:03-07 | 52600387 | StickerProduct | 1 | 1.36 | $1.36 | $0.23 | $0.38 |
| 21164191 |  | Brandy Melville | 13698121 | 2017-04-24 17:00:56-07 | 2017-04-24 17:00:59-07 | 52541843 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13697080 | 2017-04-24 15:34:02-07 | 2017-04-24 15:34:04-07 | 52536387 | StickerProduct | 1 | 1.32 | $1.32 | $0.22 | $0.35 |
| 21164191 |  | Brandy Melville | 13678064 | 2017-04-23 07:49:30-07 | 2017-04-23 07:49:33-07 | 52451977 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 13662507 | 2017-04-21 11:29:06-07 | 2017-04-21 11:29:11-07 | 52386392 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13655713 | 2017-04-20 18:01:04-07 | 2017-04-20 18:01:06-07 | 52358072 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.93 |
| 21164191 |  | Brandy Melville | 13654429 | 2017-04-20 15:40:51-07 | 2017-04-20 15:40:55-07 | 52352266 | StickerProduct | 1 | 2.49 | $2.49 | $0.41 | $1.34 |
| 21164191 |  | Brandy Melville | 13635270 | 2017-04-18 21:39:16-07 | 2017-04-18 21:39:19-07 | 52264398 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 13621335 | 2017-04-17 18:36:52-07 | 2017-04-17 18:36:55-07 | 52197168 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.62 |
| 21164191 |  | Brandy Melville | 13605404 | 2017-04-16 18:04:22-07 | 2017-04-16 18:04:26-07 | 52121784 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13605121 | 2017-04-16 17: 36:12-07 | 2017-04-16 17:36:16-07 | 52120350 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13601821 | 2017-04-16 11: 09:39-07 | 2017-04-16 11:09:45-07 | 52105423 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13598709 | 2017-04-15 23: 30:14-07 | 2017-04-15 23:30:17-07 | 52093463 | StickerProduct | 1 | 7.93 | $7.93 | $1.32 | $4.17 |
| 23207335 |  | Brandy Melville | 13589468 | 2017-04-14 18: 50:17-07 | 2017-04-14 18:50:20-07 | 52054690 | StickerProduct | 1 | 1.78 | $1.78 | $0.41 | $0.63 |
| 21164191 |  | Brandy Melville | 13588701 | 2017-04-14 16: 44:02-07 | 2017-04-14 16:44:05-07 | 52051338 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13581056 | 2017-04-13 19:48:01-07 | 2017-04-13 19:48:05-07 | 52019987 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13579065 | 2017-04-13 15:14:09-07 | 2017-04-13 15:14:12-07 | 52011161 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13578976 | 2017-04-13 15:02:52-07 | 2017-04-13 15:02:56-07 | 52010815 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13572556 | 2017-04-12 22:46:05-07 | 2017-04-12 22:46:08-07 | 51985252 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13572300 | 2017-04-12 21:44:42-07 | 2017-04-12 21:44:45-07 | 51984080 | StickerProduct | 1 | 7.93 | $7.93 | $1.32 | $4.16 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13571708 | 2017-04-12 20:09:43-07 | 2017-04-12 20:09:46-07 | 51981063 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13559815 | 2017-04-11 15:30:43-07 | 2017-04-11 15:30:47-07 | 51930537 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 13546970 | 2017-04-10 16:13:10-07 | 2017-04-10 16:13:15-07 | 51866110 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.65 |
| 21164191 |  | Brandy Melville | 13536176 | 2017-04-10 02:44:53-07 | 2017-04-10 02:44:56-07 | 51817207 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | $0.37 |
| 21164191 |  | Brandy Melville | 13520686 | 2017-04-08 14:34:46-07 | 2017-04-08 14:34:49-07 | 51751498 | StickerProduct | 1 | 2.48 | $2.48 | $0.41 | $1.32 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13512891 | 2017-04-07 15:25:17-07 | 2017-04-07 15:25:21-07 | 51719594 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13504778 | 2017-04-06 18:45:25-07 | 2017-04-06 18:45:28-07 | 51685766 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.63 |
| 21164191 |  | Brandy Melville | 13486646 | 2017-04-05 06:41:18-07 | 2017-04-05 06:41:23-07 | 51608640 | StickerProduct | 1 | 2.27 | $2.27 | $0.38 | $1.23 |
| 23207335 |  | Brandy Melville | 13473988 | 2017-04-03 23:23:46-07 | 2017-04-03 23:23:50-07 | 51553336 | StickerProduct | 1 | 11.35 | $11.35 | $2.62 | $6.08 |
| 21164191 |  | Brandy Melville | 13470716 | 2017-04-03 19:28:28-07 | 2017-04-03 19:28:31-07 | 51533326 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13452657 | 2017-04-02 20:09:28-07 | 2017-04-02 20:09:32-07 | 51445607 | StickerProduct | 1 | 1.64 | $1.64 | $0.28 | $0.90 |
| 21164191 |  | Brandy Melville | 13451374 | 2017-04-02 18:04:53-07 | 2017-04-02 18:04:57-07 | 51439281 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 13440219 | 2017-04-01 16:03:12-07 | 2017-04-01 16:03:17-07 | 51392472 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 13439081 | 2017-04-01 13:49:56-07 | 2017-04-01 13:49:59-07 | 51387517 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 13412498 | 2017-03-29 18:50:40-07 | 2017-03-29 18:50:43-07 | 51276374 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 13389990 | 2017-03-27 18:26:39-07 | 2017-03-27 18:26:42-07 | 51172578 | StickerProduct | 1 | 1.8 | $1.80 | $0.30 | $0.77 |
| 21164191 | | Brandy Melville | 13368609 | 2017-03-26 10:01:50-07 | 2017-03-26 10:01:54-07 | 51070634 | StickerProduct | 1 | 7.83 | $7.83 | $1.31 | $4.10 |
| 21164191 | | Brandy Melville | 13354914 | 2017-03-24 16:17:07-07 | 2017-03-24 16:17:10-07 | 51015010 | StickerProduct | 1 | 2.44 | $2.44 | $0.40 | $1.58 |
| 21164191 | | Brandy Melville | 13347424 | 2017-03-23 20:27:54-07 | 2017-03-23 20:27:57-07 | 50983119 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |
| 21164191 | | Brandy Melville | 13342802 | 2017-03-23 12:44:34-07 | 2017-03-23 12:44:38-07 | 50962952 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13330376 | 2017-03-22 08:24:49-07 | 2017-03-22 08:24:53-07 | 50909295 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |
| 21164191 |  | Brandy Melville | 13327175 | 2017-03-21 21:07:29-07 | 2017-03-21 21:07:34-07 | 50896420 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |
| 23207335 |  | Brandy Melville | 13313172 | 2017-03-20 17:58:50-07 | 2017-03-20 17:58:55-07 | 50827829 | StickerProduct | 1 | 1.05 | $1.05 | $0.25 | $0.07 |
| 21164191 |  | Brandy Melville | 13309230 | 2017-03-20 13:40:09-07 | 2017-03-20 13:40:11-07 | 50808371 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.62 |
| 21164191 |  | Brandy Melville | 13296334 | 2017-03-19 13:59:44-07 | 2017-03-19 13:59:48-07 | 50749959 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.63 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13255991 | 2017-03-15 15: 41:48-07 | 2017-03-15 15:41:52-07 | 50582836 | StickerProduct | 1 | 1.32 | $1.32 | $0.22 | $0.37 |
| 21164191 |  | Brandy Melville | 13230762 | 2017-03-13 14: 39:22-07 | 2017-03-13 14:39:25-07 | 50464837 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.65 |
| 23207335 |  | Brandy Melville | 13217612 | 2017-03-12 16: 29:53-07 | 2017-03-12 16:29:58-07 | 50405389 | StickerProduct | 1 | 1.8 | $1.80 | $0.41 | $0.65 |
| 21164191 |  | Brandy Melville | 13217362 | 2017-03-12 16: 04:42-07 | 2017-03-12 16:04:46-07 | 50404220 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.64 |
| 21164191 |  | Brandy Melville | 13182307 | 2017-03-08 22: 02:49-08 | 2017-03-08 22:02:52-08 | 50259810 | StickerProduct | 1 | 0.98 | $0.98 | $0.16 | $0.08 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13175846 | 2017-03-08 14:04:15-08 | 2017-03-08 14:04:19-08 | 50222358 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | $0.07 |
| 21164191 |  | Brandy Melville | 13154933 | 2017-03-06 20:16:28-08 | 2017-03-06 20:16:35-08 | 50128185 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | $0.34 |
| 21164191 |  | Brandy Melville | 13130601 | 2017-03-05 06:56:57-08 | 2017-03-05 06:57:00-08 | 50016334 | StickerProduct | 1 | 2.48 | $2.48 | $0.41 | $1.33 |
| 21164191 |  | Brandy Melville | 13116516 | 2017-03-03 16:10:48-08 | 2017-03-03 16:10:52-08 | 49958832 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.63 |
| 23207335 |  | Brandy Melville | 13084299 | 2017-02-28 19:18:58-08 | 2017-02-28 19:19:02-08 | 49818063 | StickerProduct | 1 | 1.76 | $1.76 | $0.40 | $0.62 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 13051983 | 2017-02-26 16:26:43-08 | 2017-02-26 16:26:45-08 | 49657460 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.52 |
| 23207335 |  | Brandy Melville | 13049055 | 2017-02-26 12:23:21-08 | 2017-02-26 12:23:25-08 | 49644179 | StickerProduct | 1 | 1.76 | $1.76 | $0.40 | $0.53 |
| 21164191 |  | Brandy Melville | 13035274 | 2017-02-25 03:12:14-08 | 2017-02-25 03:12:17-08 | 49586947 | MugProduct | 1 | 12.73 | $12.73 | $2.12 | $3.67 |
| 23207335 |  | Brandy Melville | 13028689 | 2017-02-24 10:43:39-08 | 2017-02-24 10:43:42-08 | 49558648 | StickerProduct | 1 | 1.76 | $1.76 | $0.40 | $0.52 |
| 21164191 |  | Brandy Melville | 12999473 | 2017-02-21 20:02:34-08 | 2017-02-21 20:02:38-08 | 49425652 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.53 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12987350 | 2017-02-20 20:24:57-08 | 2017-02-20 20:25:01-08 | 49365516 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.02 |
| 21164191 |  | Brandy Melville | 12984864 | 2017-02-20 18:11:05-08 | 2017-02-20 18:11:07-08 | 49351107 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.02 |
| 21164191 |  | Brandy Melville | 12983995 | 2017-02-20 17:26:34-08 | 2017-02-20 17:26:38-08 | 49346350 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.02 |
| 21164191 |  | Brandy Melville | 12982113 | 2017-02-20 15:25:16-08 | 2017-02-20 15:25:19-08 | 49335549 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.53 |
| 21164191 |  | Brandy Melville | 12938233 | 2017-02-16 18:31:29-08 | 2017-02-16 18:31:31-08 | 49139284 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.52 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12936542 | 2017-02-16 15:43:55-08 | 2017-02-16 15:43:59-08 | 49130993 | StickerProduct | 1 | 14.03 | $14.03 | $3.24 | $8.19 |
| 21164191 |  | Brandy Melville | 12934715 | 2017-02-16 12:58:02-08 | 2017-02-16 12:58:06-08 | 49121849 | StickerProduct | 1 | 1.49 | $1.49 | $0.25 | $0.59 |
| 21164191 |  | Brandy Melville | 12924228 | 2017-02-15 15:16:19-08 | 2017-02-15 15:16:22-08 | 49070680 | StickerProduct | 1 | 7.83 | $7.83 | $1.30 | $2.75 |
| 21164191 |  | Brandy Melville | 12900560 | 2017-02-13 18:21:52-08 | 2017-02-13 18:21:56-08 | 48956214 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.02 |
| 21164191 |  | Brandy Melville | 12896252 | 2017-02-13 14:06:42-08 | 2017-02-13 14:06:47-08 | 48934250 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.02 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12880240 | 2017-02-12 14:07:33-08 | 2017-02-12 14:07:39-08 | 48857494 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.92 |
| 21164191 |  | Brandy Melville | 12879261 | 2017-02-12 13:01:47-08 | 2017-02-12 13:01:50-08 | 48852792 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.54 |
| 23207335 |  | Brandy Melville | 12877022 | 2017-02-12 10:07:04-08 | 2017-02-12 10:07:08-08 | 48842980 | StickerProduct | 1 | 1.77 | $1.77 | $0.41 | $0.53 |
| 21164191 |  | Brandy Melville | 12871948 | 2017-02-11 19:24:42-08 | 2017-02-11 19:24:45-08 | 48821704 | StickerProduct | 1 | 1.31 | $1.31 | $0.22 | $0.26 |
| 21164191 |  | Brandy Melville | 12870423 | 2017-02-11 16:36:00-08 | 2017-02-11 16:36:04-08 | 48814865 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12867468 | 2017-02-11 11:49:39-08 | 2017-02-11 11:49:43-08 | 48802275 | StickerProduct | 1 | 1.77 | $1.77 | $0.41 | $0.53 |
| 23207335 |  | Brandy Melville | 12862084 | 2017-02-10 20:44:29-08 | 2017-02-10 20:44:33-08 | 48780581 | StickerProduct | 1 | 1.77 | $1.77 | $0.41 | $0.91 |
| 21164191 |  | Brandy Melville | 12860112 | 2017-02-10 17:02:45-08 | 2017-02-10 17:02:48-08 | 48771307 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.54 |
| 23207335 |  | Brandy Melville | 12834050 | 2017-02-08 20:40:59-08 | 2017-02-08 20:41:03-08 | 48655145 | StickerProduct | 1 | 1.76 | $1.76 | $0.40 | $0.90 |
| 21164191 |  | Brandy Melville | 12831791 | 2017-02-08 18:23:08-08 | 2017-02-08 18:23:12-08 | 48643821 | StickerProduct | 1 | 1.3 | $1.30 | $0.22 | $0.25 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12830515 | 2017-02-08 17:08:55-08 | 2017-02-08 17:08:58-08 | 48637731 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.53 |
| 21164191 |  | Brandy Melville | 12780827 | 2017-02-05 18:27:43-08 | 2017-02-05 18:27:48-08 | 48401947 | StickerProduct | 1 | 1.3 | $1.30 | $0.22 | $0.24 |
| 21164191 |  | Brandy Melville | 12776127 | 2017-02-05 12:55:18-08 | 2017-02-05 12:55:20-08 | 48378902 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.03 |
| 21164191 |  | Brandy Melville | 12745527 | 2017-02-02 19:36:44-08 | 2017-02-02 19:36:48-08 | 48246498 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.52 |
| 21164191 |  | Brandy Melville | 12743548 | 2017-02-02 16:45:11-08 | 2017-02-02 16:45:15-08 | 48236410 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.53 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12728588 | 2017-02-01 14:02:28-08 | 2017-02-01 14:02:32-08 | 48167370 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.54 |
| 21164191 |  | Brandy Melville | 12720977 | 2017-01-31 21:39:53-08 | 2017-01-31 21:39:56-08 | 48134260 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.54 |
| 21164191 |  | Brandy Melville | 12715013 | 2017-01-31 13:25:59-08 | 2017-01-31 13:26:01-08 | 48104755 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.53 |
| 23207335 |  | Brandy Melville | 12706079 | 2017-01-30 20:37:28-08 | 2017-01-30 20:37:32-08 | 48063781 | StickerProduct | 1 | 1.07 | $1.07 | $0.25 | -$0.02 |
| 21164191 |  | Brandy Melville | 12696207 | 2017-01-30 12:36:45-08 | 2017-01-30 12:36:48-08 | 48008958 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12692282 | 2017-01-30 08: 56:54-08 | 2017-01-30 08:56:59-08 | 47990028 | StickerProduct | 1 | 0.98 | $0.98 | $0.16 | -$0.02 |
| 23207335 |  | Brandy Melville | 12685621 | 2017-01-29 19: 37:25-08 | 2017-01-29 19:37:29-08 | 47958485 | StickerProduct | 1 | 1.43 | $1.43 | $0.33 | $0.26 |
| 21164191 |  | Brandy Melville | 12682307 | 2017-01-29 15: 34:21-08 | 2017-01-29 15:34:24-08 | 47941126 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.54 |
| 21164191 |  | Brandy Melville | 12678031 | 2017-01-29 10: 07:09-08 | 2017-01-29 10:07:11-08 | 47921079 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.54 |
| 21164191 |  | Brandy Melville | 12673652 | 2017-01-28 20: 42:23-08 | 2017-01-28 20:42:25-08 | 47903533 | StickerProduct | 1 | 1.33 | $1.33 | $0.23 | $0.25 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12672939 | 2017-01-28 19: 11:54-08 | 2017-01-28 19:11:58-08 | 47900047 | StickerProduct | 1 | 1.43 | $1.43 | $0.33 | $0.26 |
| 21164191 |  | Brandy Melville | 12658055 | 2017-01-27 10: 34:28-08 | 2017-01-27 10:34:31-08 | 47834261 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.54 |
| 21164191 |  | Brandy Melville | 12650705 | 2017-01-26 16: 57:25-08 | 2017-01-26 16:57:29-08 | 47800812 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.52 |
| 23207335 |  | Brandy Melville | 12645285 | 2017-01-26 09: 07:44-08 | 2017-01-26 09:07:47-08 | 47775495 | StickerProduct | 1 | 1.78 | $1.78 | $0.41 | $0.52 |
| 21164191 |  | Brandy Melville | 12641658 | 2017-01-25 21: 14:20-08 | 2017-01-25 21:14:24-08 | 47760239 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.91 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12626068 | 2017-01-24 14:32:54-08 | 2017-01-24 14:32:58-08 | 47684377 | StickerProduct | 1 | 1.78 | $1.78 | $0.41 | $0.52 |
| 21164191 |  | Brandy Melville | 12620712 | 2017-01-24 05:44:39-08 | 2017-01-24 05:44:42-08 | 47660596 | StickerProduct | 1 | 1.32 | $1.32 | $0.22 | $0.25 |
| 21164191 |  | Brandy Melville | 12614606 | 2017-01-23 18:29:12-08 | 2017-01-23 18:29:16-08 | 47627204 | StickerProduct | 1 | 6.33 | $6.33 | $1.05 | $1.44 |
| 23207335 |  | Brandy Melville | 12597769 | 2017-01-22 20:27:52-08 | 2017-01-22 20:27:56-08 | 47544474 | StickerProduct | 1 | 8.66 | $8.66 | $2.00 | $2.82 |
| 21164191 |  | Brandy Melville | 12595647 | 2017-01-22 17:54:20-08 | 2017-01-22 17:54:24-08 | 47532870 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.55 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12583283 | 2017-01-21 18:14:55-08 | 2017-01-21 18:14:59-08 | 47479060 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.55 |
| 23207335 |  | Brandy Melville | 12574372 | 2017-01-20 20:46:14-08 | 2017-01-20 20:46:17-08 | 47441957 | StickerProduct | 1 | 8.66 | $8.66 | $2.00 | $2.82 |
| 21164191 |  | Brandy Melville | 12551531 | 2017-01-18 17:19:10-08 | 2017-01-18 17:19:14-08 | 47335830 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.92 |
| 23207335 |  | Brandy Melville | 12538008 | 2017-01-17 13:37:22-08 | 2017-01-17 13:37:26-08 | 47272544 | StickerProduct | 1 | 1.81 | $1.81 | $0.42 | $0.54 |
| 21164191 |  | Brandy Melville | 12528241 | 2017-01-16 18:36:40-08 | 2017-01-16 18:36:43-08 | 47226326 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | -$0.02 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12512367 | 2017-01-15 19: 17:31-08 | 2017-01-15 19:17:35-08 | 47150400 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 12504949 | 2017-01-15 07: 46:54-08 | 2017-01-15 07:46:57-08 | 47117246 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 23207335 |  | Brandy Melville | 12502629 | 2017-01-14 22: 29:04-08 | 2017-01-14 22:29:07-08 | 47108553 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.49 |
| 21164191 |  | Brandy Melville | 12501673 | 2017-01-14 19: 54:41-08 | 2017-01-14 19:54:44-08 | 47103595 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 12461212 | 2017-01-11 07: 45:10-08 | 2017-01-11 07:45:14-08 | 46927860 | StickerProduct | 1 | 3.26 | $3.26 | $0.54 | $1.87 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12457445 | 2017-01-10 19:44:15-08 | 2017-01-10 19:44:18-08 | 46912514 | StickerProduct | 1 | 1.77 | $1.77 | $0.41 | $0.89 |
| 21164191 |  | Brandy Melville | 12453041 | 2017-01-10 13:08:35-08 | 2017-01-10 13:08:39-08 | 46891563 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.52 |
| 21164191 |  | Brandy Melville | 12442679 | 2017-01-09 17:08:10-08 | 2017-01-09 17:08:13-08 | 46841534 | StickerProduct | 1 | 0.98 | $0.98 | $0.16 | -$0.04 |
| 21164191 |  | Brandy Melville | 12429891 | 2017-01-08 20:17:38-08 | 2017-01-08 20:17:42-08 | 46784950 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.50 |
| 23207335 |  | Brandy Melville | 12418082 | 2017-01-07 19:04:19-08 | 2017-01-07 19:04:23-08 | 46732479 | StickerProduct | 1 | 1.77 | $1.77 | $0.41 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12406312 | 2017-01-06 16:20:23-08 | 2017-01-06 16:20:27-08 | 46681550 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.50 |
| 21164191 |  | Brandy Melville | 12400713 | 2017-01-06 06:22:53-08 | 2017-01-06 06:22:56-08 | 46658737 | StickerProduct | 1 | 1.31 | $1.31 | $0.22 | $0.22 |
| 21164191 |  | Brandy Melville | 12387491 | 2017-01-05 10:22:17-08 | 2017-01-05 10:22:21-08 | 46594873 | StickerProduct | 1 | 0.99 | $0.99 | $0.16 | -$0.05 |
| 23207335 |  | Brandy Melville | 12368015 | 2017-01-03 18:22:58-08 | 2017-01-03 18:23:02-08 | 46512065 | StickerProduct | 1 | 1.44 | $1.44 | $0.33 | $0.24 |
| 21164191 |  | Brandy Melville | 12366985 | 2017-01-03 16:50:24-08 | 2017-01-03 16:50:28-08 | 46507058 | StickerProduct | 1 | 1.33 | $1.33 | $0.22 | $0.24 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12357528 | 2017-01-02 19:29:17-08 | 2017-01-02 19:29:21-08 | 46468915 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.50 |
| 21164191 |  | Brandy Melville | 12350488 | 2017-01-02 08:29:53-08 | 2017-01-02 08:29:56-08 | 46438620 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.50 |
| 21164191 |  | Brandy Melville | 12307072 | 2016-12-28 14:42:44-08 | 2016-12-28 14:42:47-08 | 46260723 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.50 |
| 21164191 |  | Brandy Melville | 12297180 | 2016-12-27 17:32:25-08 | 2016-12-27 17:32:29-08 | 46220541 | StickerProduct | 2 | 1.66 | $3.32 | $0.56 | $0.98 |
| 21164191 |  | Brandy Melville | 12281716 | 2016-12-26 18:12:04-08 | 2016-12-26 18:12:08-08 | 46147766 | StickerProduct | 1 | 0.8 | $0.80 | $0.14 | -$0.22 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12273299 | 2016-12-26 11:39:44-08 | 2016-12-26 11:39:46-08 | 46107110 | StickerProduct | 1 | 0.86 | $0.86 | $0.19 | -$0.21 |
| 21164191 |  | Brandy Melville | 12269070 | 2016-12-26 08:01:56-08 | 2016-12-26 08:02:00-08 | 46088882 | StickerProduct | 1 | 0.8 | $0.80 | $0.14 | -$0.22 |
| 23207335 |  | Brandy Melville | 12262384 | 2016-12-25 19:44:28-08 | 2016-12-25 19:44:32-08 | 46059337 | StickerProduct | 1 | 1.8 | $1.80 | $0.42 | $0.49 |
| 23207335 |  | Brandy Melville | 12249617 | 2016-12-24 22:56:27-08 | 2016-12-24 22:56:31-08 | 46004327 | StickerProduct | 1 | 1.8 | $1.80 | $0.42 | $0.49 |
| 21164191 |  | Brandy Melville | 12229947 | 2016-12-22 22:34:27-08 | 2016-12-22 22:34:31-08 | 45937804 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 12228908 | 2016-12-22 20:00:43-08 | 2016-12-22 20:00:47-08 | 45934036 | StickerProduct | 1 | 1.8 | $1.80 | $0.42 | $0.49 |
| 21164191 |  | Brandy Melville | 12177424 | 2016-12-19 09:59:28-08 | 2016-12-19 09:59:32-08 | 45760251 | StickerProduct | 1 | 1.64 | $1.64 | $0.27 | $0.89 |
| 21164191 |  | Brandy Melville | 12137917 | 2016-12-17 16:44:16-08 | 2016-12-17 16:44:20-08 | 45631787 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.45 |
| 21164191 |  | Brandy Melville | 12106286 | 2016-12-16 14:31:19-08 | 2016-12-16 14:31:22-08 | 45532941 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.45 |
| 23207335 |  | Brandy Melville | 12055485 | 2016-12-14 19:34:28-08 | 2016-12-14 19:34:31-08 | 45371447 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.86 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 12055266 | 2016-12-14 19:28:04-08 | 2016-12-14 19:28:07-08 | 45370455 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.45 |
| 23207335 |  | Brandy Melville | 12026322 | 2016-12-14 00:52:48-08 | 2016-12-14 00:52:51-08 | 45273825 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.47 |
| 21164191 |  | Brandy Melville | 11963966 | 2016-12-12 08:40:38-08 | 2016-12-12 08:40:41-08 | 45065001 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 11948040 | 2016-12-11 19:00:23-08 | 2016-12-11 19:00:27-08 | 45011494 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.86 |
| 23207335 |  | Brandy Melville | 11936187 | 2016-12-11 13:35:24-08 | 2016-12-11 13:35:28-08 | 44969170 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 11921025 | 2016-12-11 06:52:01-08 | 2016-12-11 06:52:03-08 | 44919661 | ThrowPillowProduct | 1 | 16.69 | $16.69 | $2.79 | $5.47 |
| 23207335 | | Brandy Melville | 11837714 | 2016-12-08 06:45:58-08 | 2016-12-08 06:46:02-08 | 44647861 | StickerProduct | 1 | 1.74 | $1.74 | $0.40 | $0.48 |
| 21164191 | | Brandy Melville | 11766022 | 2016-12-05 15:50:04-08 | 2016-12-05 15:50:07-08 | 44396373 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 11764211 | 2016-12-05 14:48:14-08 | 2016-12-05 14:48:17-08 | 44389892 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.49 |
| 21164191 | | Brandy Melville | 11733729 | 2016-12-04 16:29:50-08 | 2016-12-04 16:29:53-08 | 44282212 | StickerProduct | 1 | 3.23 | $3.23 | $0.54 | $1.83 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11707319 | 2016-12-03 17: 47:32-08 | 2016-12-03 17:47:35-08 | 44189946 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 11654880 | 2016-12-01 11: 41:06-08 | 2016-12-01 11:41:09-08 | 44003749 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.05 |
| 21164191 |  | Brandy Melville | 11605608 | 2016-11-29 06: 12:00-08 | 2016-11-29 06:12:04-08 | 43822963 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 11586606 | 2016-11-28 18: 39:38-08 | 2016-11-28 18:39:46-08 | 43727416 | StickerProduct | 1 | 2.57 | $2.57 | $0.43 | $1.28 |
| 21164191 |  | Brandy Melville | 11580593 | 2016-11-28 17: 19:12-08 | 2016-11-28 17:19:15-08 | 43698393 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11562585 | 2016-11-28 12:10:32-08 | 2016-11-28 12:10:36-08 | 43617925 | StickerProduct | 1 | 0.97 | $0.97 | $0.16 | -$0.06 |
| 21164191 |  | Brandy Melville | 11499451 | 2016-11-26 06:44:01-08 | 2016-11-26 06:44:04-08 | 43373689 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.50 |
| 21164191 |  | Brandy Melville | 11435125 | 2016-11-24 03:59:53-08 | 2016-11-24 03:59:56-08 | 43111231 | StickerProduct | 1 | 1.22 | $1.22 | $0.20 | $0.35 |
| 21164191 |  | Brandy Melville | 11425406 | 2016-11-23 09:40:58-08 | 2016-11-23 09:41:01-08 | 43074592 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 11418657 | 2016-11-22 17:41:04-08 | 2016-11-22 17:41:07-08 | 43050541 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11416138 | 2016-11-22 13:51:11-08 | 2016-11-22 13:51:15-08 | 43041033 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |
| 23207335 |  | Brandy Melville | 11362762 | 2016-11-19 01:41:00-08 | 2016-11-19 01:41:06-08 | 42832202 | StickerProduct | 1 | 1.33 | $1.33 | $0.30 | $0.35 |
| 21164191 |  | Brandy Melville | 11361676 | 2016-11-18 20:55:04-08 | 2016-11-18 20:55:08-08 | 42827791 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 11361405 | 2016-11-18 20:10:50-08 | 2016-11-18 20:10:53-08 | 42826666 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 11359059 | 2016-11-18 15:11:28-08 | 2016-11-18 15:11:34-08 | 42817576 | StickerProduct | 1 | 1.39 | $1.39 | $0.23 | $0.30 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11355989 | 2016-11-18 10:15:30-08 | 2016-11-18 10:15:33-08 | 42806235 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 11353978 | 2016-11-18 07:03:38-08 | 2016-11-18 07:03:42-08 | 42798538 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 11339200 | 2016-11-16 22:51:12-08 | 2016-11-16 22:51:16-08 | 42739524 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.46 |
| 21164191 |  | Brandy Melville | 11334159 | 2016-11-16 13:44:03-08 | 2016-11-16 13:44:07-08 | 42717626 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.45 |
| 21164191 |  | Brandy Melville | 11313129 | 2016-11-14 21:06:25-08 | 2016-11-14 21:06:29-08 | 42628570 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11292704 | 2016-11-13 18: 52:30-08 | 2016-11-13 18:52:34-08 | 42532945 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.85 |
| 23207335 |  | Brandy Melville | 11292240 | 2016-11-13 18: 12:31-08 | 2016-11-13 18:12:35-08 | 42530794 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.47 |
| 21164191 |  | Brandy Melville | 11287357 | 2016-11-13 11: 55:47-08 | 2016-11-13 11:55:51-08 | 42510041 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11274311 | 2016-11-12 06: 58:36-08 | 2016-11-12 06:58:40-08 | 42460557 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11245162 | 2016-11-09 19: 21:10-08 | 2016-11-09 19:21:15-08 | 42342914 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.45 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11244007 | 2016-11-09 17: 38:08-08 | 2016-11-09 17:38:11-08 | 42337485 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.45 |
| 21164191 |  | Brandy Melville | 11232369 | 2016-11-08 17: 11:42-08 | 2016-11-08 17:11:46-08 | 42287193 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 11227247 | 2016-11-08 07: 13:03-08 | 2016-11-08 07:13:07-08 | 42265870 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 11223878 | 2016-11-07 19: 48:32-08 | 2016-11-07 19:48:35-08 | 42251190 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 23207335 |  | Brandy Melville | 11205986 | 2016-11-06 12: 18:00-08 | 2016-11-06 12:18:04-08 | 42173885 | StickerProduct | 1 | 1.02 | $1.02 | $0.24 | -$0.05 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11199448 | 2016-11-05 17:54:26-07 | 2016-11-05 17:54:29-07 | 42148710 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.85 |
| 21164191 |  | Brandy Melville | 11187089 | 2016-11-04 07:24:41-07 | 2016-11-04 07:24:45-07 | 42099961 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11177875 | 2016-11-03 07:14:06-07 | 2016-11-03 07:14:10-07 | 42061768 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 23207335 |  | Brandy Melville | 11175513 | 2016-11-02 21:58:07-07 | 2016-11-02 21:58:11-07 | 42052215 | StickerProduct | 1 | 1.71 | $1.71 | $0.39 | $0.49 |
| 21164191 |  | Brandy Melville | 11175479 | 2016-11-02 21:54:24-07 | 2016-11-02 21:54:26-07 | 42052055 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.05 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11172034 | 2016-11-02 16:43:24-07 | 2016-11-02 16:43:29-07 | 42035099 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11141730 | 2016-10-31 07:53:17-07 | 2016-10-31 07:53:21-07 | 41905531 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11138313 | 2016-10-30 18:58:56-07 | 2016-10-30 18:59:00-07 | 41891754 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11136203 | 2016-10-30 14:30:00-07 | 2016-10-30 14:30:02-07 | 41882612 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11104983 | 2016-10-26 11:16:18-07 | 2016-10-26 11:16:23-07 | 41757221 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11095701 | 2016-10-25 11:41:57-07 | 2016-10-25 11:42:00-07 | 41719589 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11090630 | 2016-10-24 21:29:04-07 | 2016-10-24 21:29:08-07 | 41698816 | StickerProduct | 1 | 3.15 | $3.15 | $0.53 | $1.78 |
| 21164191 |  | Brandy Melville | 11089738 | 2016-10-24 20:18:59-07 | 2016-10-24 20:19:01-07 | 41693666 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.06 |
| 21164191 |  | Brandy Melville | 11087333 | 2016-10-24 17:36:26-07 | 2016-10-24 17:36:29-07 | 41681084 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | $0.32 |
| 21164191 |  | Brandy Melville | 11083686 | 2016-10-24 13:34:12-07 | 2016-10-24 13:34:17-07 | 41663576 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11081678 | 2016-10-24 11:25:53-07 | 2016-10-24 11:25:58-07 | 41654899 | StickerProduct | 1 | 0.71 | $0.71 | $0.12 | -$0.05 |
| 21164191 |  | Brandy Melville | 11071643 | 2016-10-23 16:09:06-07 | 2016-10-23 16:09:09-07 | 41613019 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 11070154 | 2016-10-23 13:33:19-07 | 2016-10-23 13:33:23-07 | 41606857 | StickerProduct | 1 | 1.38 | $1.38 | $0.23 | $0.31 |
| 21164191 |  | Brandy Melville | 11053122 | 2016-10-21 11:27:01-07 | 2016-10-21 11:27:05-07 | 41542884 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 23207335 |  | Brandy Melville | 11048656 | 2016-10-20 21:12:01-07 | 2016-10-20 21:12:03-07 | 41526164 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 11047645 | 2016-10-20 19:26:43-07 | 2016-10-20 19:26:46-07 | 41522029 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 11043839 | 2016-10-20 13:25:15-07 | 2016-10-20 13:25:19-07 | 41506208 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 11043244 | 2016-10-20 12:33:19-07 | 2016-10-20 12:33:22-07 | 41503672 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 11036628 | 2016-10-19 19:26:56-07 | 2016-10-19 19:27:00-07 | 41477143 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 11036373 | 2016-10-19 18:57:50-07 | 2016-10-19 18:57:53-07 | 41476037 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 11035299 | 2016-10-19 16:54:16-07 | 2016-10-19 16:54:18-07 | 41471126 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.47 |
| 23207335 |  | Brandy Melville | 11013047 | 2016-10-17 19:48:05-07 | 2016-10-17 19:48:07-07 | 41366128 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.49 |
| 21164191 |  | Brandy Melville | 11011206 | 2016-10-17 17:47:08-07 | 2016-10-17 17:47:11-07 | 41356684 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 11010040 | 2016-10-17 16:20:56-07 | 2016-10-17 16:21:00-07 | 41350623 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.05 |
| 21164191 |  | Brandy Melville | 11007985 | 2016-10-17 13:53:21-07 | 2016-10-17 13:53:25-07 | 41340601 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.04 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 11003664 | 2016-10-17 08: 59:42-07 | 2016-10-17 08:59:45-07 | 41320888 | StickerProduct | 1 | 1.03 | $1.03 | $0.24 | $0.34 |
| 23207335 |  | Brandy Melville | 10996875 | 2016-10-16 17: 52:05-07 | 2016-10-16 17:52:07-07 | 41291714 | StickerProduct | 2 | 3.43 | $6.86 | $1.58 | $3.62 |
| 21164191 |  | Brandy Melville | 10988121 | 2016-10-15 18: 16:05-07 | 2016-10-15 18:16:09-07 | 41256328 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10984920 | 2016-10-15 10: 14:58-07 | 2016-10-15 10:15:00-07 | 41242989 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10977601 | 2016-10-14 10: 47:07-07 | 2016-10-14 10:47:11-07 | 41213738 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10976738 | 2016-10-14 08:46:08-07 | 2016-10-14 08:46:12-07 | 41210183 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10972806 | 2016-10-13 19:09:54-07 | 2016-10-13 19:09:57-07 | 41194825 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 23207335 |  | Brandy Melville | 10972666 | 2016-10-13 18:53:17-07 | 2016-10-13 18:53:21-07 | 41194258 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.48 |
| 21164191 |  | Brandy Melville | 10972069 | 2016-10-13 17:49:38-07 | 2016-10-13 17:49:42-07 | 41191568 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10963504 | 2016-10-12 19:31:40-07 | 2016-10-12 19:31:41-07 | 41154561 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10952451 | 2016-10-11 16:25:08-07 | 2016-10-11 16:25:13-07 | 41105357 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |
| 23207335 |  | Brandy Melville | 10949655 | 2016-10-11 11:22:52-07 | 2016-10-11 11:22:54-07 | 41092953 | StickerProduct | 1 | 1.72 | $1.72 | $0.40 | $0.47 |
| 21164191 |  | Brandy Melville | 10942784 | 2016-10-10 18:47:37-07 | 2016-10-10 18:47:42-07 | 41061180 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.20 |
| 21164191 |  | Brandy Melville | 10941321 | 2016-10-10 17:13:48-07 | 2016-10-10 17:13:53-07 | 41053853 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.06 |
| 23207335 |  | Brandy Melville | 10937146 | 2016-10-10 12:32:05-07 | 2016-10-10 12:32:09-07 | 41034695 | StickerProduct | 1 | 1.03 | $1.03 | $0.24 | -$0.06 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 |  | Brandy Melville | 10937003 | 2016-10-10 12:23:11-07 | 2016-10-10 12:23:16-07 | 41033907 | StickerProduct | 1 | 1.28 | $1.28 | $0.29 | $0.34 |
| 21164191 |  | Brandy Melville | 10935661 | 2016-10-10 11:00:31-07 | 2016-10-10 11:00:35-07 | 41027726 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.06 |
| 21164191 |  | Brandy Melville | 10928319 | 2016-10-09 18:54:50-07 | 2016-10-09 18:54:54-07 | 40995095 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 23207335 |  | Brandy Melville | 10926525 | 2016-10-09 15:30:15-07 | 2016-10-09 15:30:18-07 | 40987182 | StickerProduct | 1 | 1.71 | $1.71 | $0.40 | $0.47 |
| 21164191 |  | Brandy Melville | 10926449 | 2016-10-09 15:23:09-07 | 2016-10-09 15:23:11-07 | 40986753 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23207335 | | Brandy Melville | 10922487 | 2016-10-09 07:34:52-07 | 2016-10-09 07:34:57-07 | 40970650 | StickerProduct | 1 | 1.32 | $1.32 | $0.30 | $0.37 |
| 21164191 | | Brandy Melville | 10919339 | 2016-10-08 18:35:48-07 | 2016-10-08 18:35:52-07 | 40958677 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10919269 | 2016-10-08 18:22:26-07 | 2016-10-08 18:22:29-07 | 40958341 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.86 |
| 21164191 | | Brandy Melville | 10919103 | 2016-10-08 17:55:34-07 | 2016-10-08 17:55:38-07 | 40957652 | StickerProduct | 1 | 1.27 | $1.27 | $0.21 | $0.21 |
| 21164191 | | Brandy Melville | 10915811 | 2016-10-08 09:52:50-07 | 2016-10-08 09:52:52-07 | 40944646 | StickerProduct | 2 | 1.58 | $3.16 | $0.52 | $0.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10910984 | 2016-10-07 15: 26:48-07 | 2016-10-07 15:26:53-07 | 40925937 | StickerProduct | 1 | 1.27 | $1.27 | $0.21 | $0.21 |
| 23207335 |  | Brandy Melville | 10898799 | 2016-10-06 08: 38:32-07 | 2016-10-06 08:38:35-07 | 40874462 | StickerProduct | 1 | 1.71 | $1.71 | $0.39 | $0.48 |
| 21164191 |  | Brandy Melville | 10894924 | 2016-10-05 19: 17:13-07 | 2016-10-05 19:17:15-07 | 40858916 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10883564 | 2016-10-04 14: 58:34-07 | 2016-10-04 14:58:37-07 | 40808350 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 23207335 |  | Brandy Melville | 10879498 | 2016-10-04 07: 00:35-07 | 2016-10-04 07:00:37-07 | 40790888 | StickerProduct | 1 | 1.69 | $1.69 | $0.39 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10876922 | 2016-10-03 21:13:45-07 | 2016-10-03 21:13:48-07 | 40780030 | StickerProduct | 1 | 1.09 | $1.09 | $0.18 | $0.45 |
| 23207335 | | Brandy Melville | 10866156 | 2016-10-03 07:42:51-07 | 2016-10-03 07:42:54-07 | 40728954 | StickerProduct | 1 | 1.18 | $1.18 | $0.27 | $0.07 |
| 21164191 | | Brandy Melville | 10860817 | 2016-10-02 17:50:34-07 | 2016-10-02 17:50:38-07 | 40705596 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10859281 | 2016-10-02 15:02:22-07 | 2016-10-02 15:02:25-07 | 40698956 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 | | Brandy Melville | 10857608 | 2016-10-02 12:12:41-07 | 2016-10-02 12:12:46-07 | 40691548 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10845558 | 2016-09-30 21:32:43-07 | 2016-09-30 21:32:47-07 | 40643892 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10843745 | 2016-09-30 16:20:41-07 | 2016-09-30 16:20:45-07 | 40635606 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10839688 | 2016-09-30 07:42:50-07 | 2016-09-30 07:42:53-07 | 40618085 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10833836 | 2016-09-29 14:16:22-07 | 2016-09-29 14:16:24-07 | 40591419 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 23207335 |  | Brandy Melville | 10818817 | 2016-09-27 21:14:42-07 | 2016-09-27 21:14:46-07 | 40524842 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.85 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10816413 | 2016-09-27 17:01:07-07 | 2016-09-27 17:01:11-07 | 40513021 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10806819 | 2016-09-26 19:53:18-07 | 2016-09-26 19:53:22-07 | 40469386 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10806393 | 2016-09-26 19:26:47-07 | 2016-09-26 19:26:50-07 | 40466956 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10798841 | 2016-09-26 11:28:17-07 | 2016-09-26 11:28:21-07 | 40429806 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | $0.32 |
| 23207335 |  | Brandy Melville | 10791060 | 2016-09-25 19:25:09-07 | 2016-09-25 19:25:13-07 | 40394561 | StickerProduct | 1 | 1.7 | $1.70 | $0.39 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10790456 | 2016-09-25 18:26:47-07 | 2016-09-25 18:26:50-07 | 40391680 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.22 |
| 21164191 | | Brandy Melville | 10788054 | 2016-09-25 14:09:56-07 | 2016-09-25 14:10:00-07 | 40380289 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10784071 | 2016-09-25 05:22:36-07 | 2016-09-25 05:22:40-07 | 40364019 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10781940 | 2016-09-24 19:17:21-07 | 2016-09-24 19:17:25-07 | 40355259 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10778773 | 2016-09-24 11:22:02-07 | 2016-09-24 11:22:05-07 | 40341392 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10760709 | 2016-09-22 08: 37:28-07 | 2016-09-22 08:37:30-07 | 40262167 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.21 |
| 21164191 |  | Brandy Melville | 10754598 | 2016-09-21 14: 27:55-07 | 2016-09-21 14:27:59-07 | 40234003 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10751158 | 2016-09-21 07: 45:58-07 | 2016-09-21 07:46:02-07 | 40218699 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10744607 | 2016-09-20 13: 30:23-07 | 2016-09-20 13:30:28-07 | 40187834 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10741311 | 2016-09-20 06: 53:31-07 | 2016-09-20 06:53:33-07 | 40173326 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10737979 | 2016-09-19 20:22:29-07 | 2016-09-19 20:22:33-07 | 40157657 | StickerProduct | 1 | 1.11 | $1.11 | $0.19 | $0.08 |
| 21164191 |  | Brandy Melville | 10736180 | 2016-09-19 18:27:22-07 | 2016-09-19 18:27:26-07 | 40147734 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10727973 | 2016-09-19 08:20:37-07 | 2016-09-19 08:20:38-07 | 40108072 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10722393 | 2016-09-18 18:25:33-07 | 2016-09-18 18:25:36-07 | 40084170 | StickerProduct | 1 | 1.61 | $1.61 | | $0.92 |
| 21164191 |  | Brandy Melville | 10721229 | 2016-09-18 16:29:29-07 | 2016-09-18 16:29:31-07 | 40078931 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10720351 | 2016-09-18 14:55:35-07 | 2016-09-18 14:55:37-07 | 40074988 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 10719429 | 2016-09-18 13:30:24-07 | 2016-09-18 13:30:27-07 | 40070674 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 10716054 | 2016-09-18 07:03:10-07 | 2016-09-18 07:03:14-07 | 40056413 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 10712238 | 2016-09-17 16:54:38-07 | 2016-09-17 16:54:42-07 | 40040417 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.87 |
| 21164191 | | Brandy Melville | 10711899 | 2016-09-17 16:03:28-07 | 2016-09-17 16:03:32-07 | 40038654 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10708126 | 2016-09-17 07:58:02-07 | 2016-09-17 07:58:05-07 | 40023072 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10704254 | 2016-09-16 17:38:37-07 | 2016-09-16 17:38:41-07 | 40007223 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10691279 | 2016-09-15 11:50:54-07 | 2016-09-15 11:50:58-07 | 39951903 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10685828 | 2016-09-14 19:57:59-07 | 2016-09-14 19:58:04-07 | 39928788 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10685038 | 2016-09-14 18:36:46-07 | 2016-09-14 18:36:50-07 | 39924758 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10682523 | 2016-09-14 13: 47:58-07 | 2016-09-14 13:48:02-07 | 39912474 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10677324 | 2016-09-13 23: 02:26-07 | 2016-09-13 23:02:29-07 | 39891242 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10675617 | 2016-09-13 19: 01:20-07 | 2016-09-13 19:01:23-07 | 39882438 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10674135 | 2016-09-13 16: 30:39-07 | 2016-09-13 16:30:43-07 | 39875161 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10669351 | 2016-09-13 07: 35:34-07 | 2016-09-13 07:35:37-07 | 39853341 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10666875 | 2016-09-12 22:15:49-07 | 2016-09-12 22:15:52-07 | 39843835 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10665382 | 2016-09-12 20:01:19-07 | 2016-09-12 20:01:22-07 | 39835472 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10664194 | 2016-09-12 18:46:48-07 | 2016-09-12 18:46:51-07 | 39828879 | StickerProduct | 1 | 1.12 | $1.12 | $0.19 | $0.08 |
| 21164191 | | Brandy Melville | 10661086 | 2016-09-12 14:50:35-07 | 2016-09-12 14:50:39-07 | 39813338 | StickerProduct | 1 | 1.12 | $1.12 | $0.19 | $0.07 |
| 21164191 | | Brandy Melville | 10656361 | 2016-09-12 08:40:07-07 | 2016-09-12 08:40:11-07 | 39791453 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10653362 | 2016-09-12 00:00:03-07 | 2016-09-12 00:00:08-07 | 39779604 | StickerProduct | 1 | 0.88 | $0.88 | $0.14 | $0.03 |
| 21164191 |  | Brandy Melville | 10653124 | 2016-09-11 23:04:10-07 | 2016-09-11 23:04:13-07 | 39778551 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.46 |
| 21164191 |  | Brandy Melville | 10652676 | 2016-09-11 21:38:39-07 | 2016-09-11 21:38:44-07 | 39776241 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.46 |
| 21164191 |  | Brandy Melville | 10651898 | 2016-09-11 20:00:36-07 | 2016-09-11 20:00:40-07 | 39772194 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.46 |
| 21164191 |  | Brandy Melville | 10641187 | 2016-09-10 16:04:12-07 | 2016-09-10 16:04:17-07 | 39724915 | StickerProduct | 1 | 3.14 | $3.14 | $0.52 | $1.76 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10630862 | 2016-09-09 09:51:19-07 | 2016-09-09 09:51:23-07 | 39680856 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.45 |
| 21164191 |  | Brandy Melville | 10627176 | 2016-09-08 20:22:11-07 | 2016-09-08 20:22:14-07 | 39666300 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.44 |
| 21164191 |  | Brandy Melville | 10625969 | 2016-09-08 17:58:22-07 | 2016-09-08 17:58:25-07 | 39660422 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.45 |
| 21164191 |  | Brandy Melville | 10625966 | 2016-09-08 17:58:12-07 | 2016-09-08 17:58:16-07 | 39660404 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.45 |
| 21164191 |  | Brandy Melville | 10612824 | 2016-09-07 17:46:43-07 | 2016-09-07 17:46:46-07 | 39594059 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.45 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10612779 | 2016-09-07 17:40:14-07 | 2016-09-07 17:40:17-07 | 39593761 | StickerProduct | 2 | 1.56 | $3.12 | $0.52 | $0.92 |
| 21164191 |  | Brandy Melville | 10610102 | 2016-09-07 12:47:39-07 | 2016-09-07 12:47:42-07 | 39580824 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10600175 | 2016-09-06 15:42:23-07 | 2016-09-06 15:42:26-07 | 39533372 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10587340 | 2016-09-05 17:32:40-07 | 2016-09-05 17:32:42-07 | 39472263 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10587215 | 2016-09-05 17:24:43-07 | 2016-09-05 17:24:48-07 | 39471635 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10585711 | 2016-09-05 15:38:15-07 | 2016-09-05 15:38:18-07 | 39463932 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.06 |
| 21164191 |  | Brandy Melville | 10582345 | 2016-09-05 12:02:36-07 | 2016-09-05 12:02:38-07 | 39447756 | StickerProduct | 2 | 1.58 | $3.16 | $0.52 | $0.96 |
| 21164191 |  | Brandy Melville | 10581688 | 2016-09-05 11:20:45-07 | 2016-09-05 11:20:48-07 | 39444482 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10581301 | 2016-09-05 10:53:45-07 | 2016-09-05 10:53:49-07 | 39442691 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10572356 | 2016-09-04 15:04:50-07 | 2016-09-04 15:04:53-07 | 39403119 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10571915 | 2016-09-04 14:08:00-07 | 2016-09-04 14:08:03-07 | 39401112 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10571356 | 2016-09-04 13:05:30-07 | 2016-09-04 13:05:34-07 | 39398643 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 |  | Brandy Melville | 10566330 | 2016-09-03 19:48:56-07 | 2016-09-03 19:48:59-07 | 39377945 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10559239 | 2016-09-02 20:58:20-07 | 2016-09-02 20:58:24-07 | 39348776 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10558672 | 2016-09-02 19:18:08-07 | 2016-09-02 19:18:11-07 | 39346129 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10557529 | 2016-09-02 16: 22:58-07 | 2016-09-02 16:23:02-07 | 39340901 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10556785 | 2016-09-02 14: 38:49-07 | 2016-09-02 14:38:52-07 | 39337621 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10553603 | 2016-09-02 07: 34:54-07 | 2016-09-02 07:34:56-07 | 39324082 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10550183 | 2016-09-01 19: 02:05-07 | 2016-09-01 19:02:07-07 | 39310159 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10548906 | 2016-09-01 16: 39:59-07 | 2016-09-01 16:40:02-07 | 39303956 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10541585 | 2016-08-31 20:42:59-07 | 2016-08-31 20:43:03-07 | 39272635 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |
| 21164191 | | Brandy Melville | 10541305 | 2016-08-31 20:06:07-07 | 2016-08-31 20:06:10-07 | 39271181 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 10539637 | 2016-08-31 16:59:47-07 | 2016-08-31 16:59:53-07 | 39262700 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.48 |
| 21164191 | | Brandy Melville | 10538103 | 2016-08-31 14:00:02-07 | 2016-08-31 14:00:07-07 | 39255628 | StickerProduct | 1 | 1.28 | $1.28 | $0.21 | $0.23 |
| 21164191 | | Brandy Melville | 10531158 | 2016-08-30 18:47:52-07 | 2016-08-30 18:47:56-07 | 39225329 | StickerProduct | 2 | 1.59 | $3.18 | $0.52 | $0.96 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10529887 | 2016-08-30 16:11:16-07 | 2016-08-30 16:11:19-07 | 39218890 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10529822 | 2016-08-30 16:02:51-07 | 2016-08-30 16:02:55-07 | 39218560 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10524999 | 2016-08-30 05:55:44-07 | 2016-08-30 05:55:48-07 | 39197297 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10519634 | 2016-08-29 17:15:25-07 | 2016-08-29 17:15:30-07 | 39171280 | StickerProduct | 1 | 1.11 | $1.11 | $0.19 | $0.07 |
| 21164191 |  | Brandy Melville | 10516842 | 2016-08-29 13:18:14-07 | 2016-08-29 13:18:16-07 | 39157941 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10516385 | 2016-08-29 12:44:51-07 | 2016-08-29 12:44:54-07 | 39155870 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |
| 21164191 |  | Brandy Melville | 10513820 | 2016-08-29 09:01:51-07 | 2016-08-29 09:01:55-07 | 39144574 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.47 |
| 21164191 |  | Brandy Melville | 10499898 | 2016-08-27 19:07:31-07 | 2016-08-27 19:07:35-07 | 39083145 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10495050 | 2016-08-27 07:46:16-07 | 2016-08-27 07:46:19-07 | 39062320 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10483054 | 2016-08-25 18:51:39-07 | 2016-08-25 18:51:42-07 | 39013006 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10472655 | 2016-08-24 18:01:13-07 | 2016-08-24 18:01:17-07 | 38969225 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10470801 | 2016-08-24 14:11:43-07 | 2016-08-24 14:11:47-07 | 38960695 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10464244 | 2016-08-23 19:02:05-07 | 2016-08-23 19:02:08-07 | 38933949 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10463360 | 2016-08-23 17:29:05-07 | 2016-08-23 17:29:08-07 | 38929553 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10462259 | 2016-08-23 15:10:25-07 | 2016-08-23 15:10:28-07 | 38924616 | StickerProduct | 1 | 1.26 | $1.26 | $0.21 | $0.21 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10460529 | 2016-08-23 12:03:27-07 | 2016-08-23 12:03:29-07 | 38917117 | StickerProduct | 2 | 1.57 | $3.14 | $0.52 | $0.94 |
| 21164191 | | Brandy Melville | 10459157 | 2016-08-23 09:13:00-07 | 2016-08-23 09:13:04-07 | 38911191 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10453653 | 2016-08-22 18:38:24-07 | 2016-08-22 18:38:27-07 | 38886301 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10442032 | 2016-08-21 20:31:15-07 | 2016-08-21 20:31:18-07 | 38836481 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 | | Brandy Melville | 10441633 | 2016-08-21 19:42:55-07 | 2016-08-21 19:42:58-07 | 38834491 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10441083 | 2016-08-21 18:48:30-07 | 2016-08-21 18:48:33-07 | 38831759 | StickerProduct | 1 | 7.91 | $7.91 | $1.32 | $2.78 |
| 21164191 |  | Brandy Melville | 10440498 | 2016-08-21 17:50:18-07 | 2016-08-21 17:50:20-07 | 38828936 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10435911 | 2016-08-21 09:38:06-07 | 2016-08-21 09:38:10-07 | 38809561 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10432602 | 2016-08-20 20:44:54-07 | 2016-08-20 20:44:58-07 | 38796929 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10428494 | 2016-08-20 11:35:49-07 | 2016-08-20 11:35:51-07 | 38779471 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10423544 | 2016-08-19 18:08:03-07 | 2016-08-19 18:08:06-07 | 38759227 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.20 |
| 21164191 | | Brandy Melville | 10421982 | 2016-08-19 14:40:44-07 | 2016-08-19 14:40:48-07 | 38752806 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.64 |
| 21164191 | | Brandy Melville | 10418813 | 2016-08-19 07:24:42-07 | 2016-08-19 07:24:45-07 | 38740278 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 | | Brandy Melville | 10416227 | 2016-08-18 20:40:46-07 | 2016-08-18 20:40:48-07 | 38730237 | StickerProduct | 1 | 1.66 | $1.66 | $0.27 | $0.55 |
| 21164191 | | Brandy Melville | 10415970 | 2016-08-18 20:10:29-07 | 2016-08-18 20:10:33-07 | 38729104 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10415426 | 2016-08-18 19:07:42-07 | 2016-08-18 19:07:47-07 | 38726697 | StickerProduct | 2 | 1.25 | $2.50 | $0.42 | $0.40 |
| 21164191 |  | Brandy Melville | 10413927 | 2016-08-18 16:02:53-07 | 2016-08-18 16:02:57-07 | 38719991 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10405309 | 2016-08-17 16:38:37-07 | 2016-08-17 16:38:41-07 | 38685036 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 |  | Brandy Melville | 10403096 | 2016-08-17 11:56:07-07 | 2016-08-17 11:56:11-07 | 38675539 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10390743 | 2016-08-15 23:32:36-07 | 2016-08-15 23:32:39-07 | 38626005 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.05 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10389195 | 2016-08-15 20:31:54-07 | 2016-08-15 20:31:58-07 | 38617464 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10386100 | 2016-08-15 17:03:53-07 | 2016-08-15 17:03:57-07 | 38601870 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10378773 | 2016-08-15 07:00:09-07 | 2016-08-15 07:00:12-07 | 38570148 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.05 |
| 21164191 |  | Brandy Melville | 10372230 | 2016-08-14 14:24:20-07 | 2016-08-14 14:24:23-07 | 38541656 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 |  | Brandy Melville | 10364262 | 2016-08-13 13:15:42-07 | 2016-08-13 13:15:44-07 | 38509697 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10362544 | 2016-08-13 09:08:24-07 | 2016-08-13 09:08:28-07 | 38502913 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10354735 | 2016-08-12 07:50:00-07 | 2016-08-12 07:50:06-07 | 38471354 | StickerProduct | 1 | 1.23 | $1.23 | $0.20 | $0.36 |
| 21164191 | | Brandy Melville | 10350139 | 2016-08-11 16:43:29-07 | 2016-08-11 16:43:34-07 | 38453755 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.46 |
| 21164191 | | Brandy Melville | 10349139 | 2016-08-11 14:39:59-07 | 2016-08-11 14:40:03-07 | 38449825 | StickerProduct | 1 | 1.56 | $1.56 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10344131 | 2016-08-11 02:59:53-07 | 2016-08-11 02:59:57-07 | 38431939 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.64 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10340964 | 2016-08-10 16:35:35-07 | 2016-08-10 16:35:41-07 | 38418585 | StickerProduct | 2 | 1.25 | $2.50 | $0.42 | $0.40 |
| 21164191 |  | Brandy Melville | 10337046 | 2016-08-10 07:50:00-07 | 2016-08-10 07:50:03-07 | 38403164 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10333712 | 2016-08-09 18:50:31-07 | 2016-08-09 18:50:34-07 | 38390385 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10333551 | 2016-08-09 18:27:32-07 | 2016-08-09 18:27:35-07 | 38389663 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10328526 | 2016-08-09 06:42:57-07 | 2016-08-09 06:42:59-07 | 38369339 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10326643 | 2016-08-08 22:26:11-07 | 2016-08-08 22:26:13-07 | 38361490 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.05 |
| 21164191 | | Brandy Melville | 10325713 | 2016-08-08 20:55:55-07 | 2016-08-08 20:57:34-07 | 38356433 | StickerProduct | 1 | 0.94 | $0.94 | $0.16 | -$0.05 |
| 21164191 | | Brandy Melville | 10324843 | 2016-08-08 20:01:37-07 | 2016-08-08 20:01:39-07 | 38351578 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.49 |
| 21164191 | | Brandy Melville | 10323378 | 2016-08-08 18:38:16-07 | 2016-08-08 18:39:55-07 | 38343590 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.04 |
| 21164191 | | Brandy Melville | 10304982 | 2016-08-07 12:07:31-07 | 2016-08-07 12:08:22-07 | 38260055 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.50 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10292141 | 2016-08-05 17:11:29-07 | 2016-08-05 17:11:32-07 | 38208551 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.50 |
| 21164191 |  | Brandy Melville | 10289083 | 2016-08-05 10:47:06-07 | 2016-08-05 10:47:53-07 | 38196118 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10283858 | 2016-08-04 18:34:42-07 | 2016-08-04 18:34:44-07 | 38175265 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10282943 | 2016-08-04 16:43:27-07 | 2016-08-04 16:44:20-07 | 38171352 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |
| 21164191 |  | Brandy Melville | 10280971 | 2016-08-04 13:00:22-07 | 2016-08-04 13:00:25-07 | 38163508 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10262154 | 2016-08-02 12:25:29-07 | 2016-08-02 12:26:06-07 | 38086755 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.48 |
| 21164191 |  | Brandy Melville | 10254102 | 2016-08-01 18:37:32-07 | 2016-08-01 18:37:36-07 | 38051140 | StickerProduct | 1 | 0.95 | $0.95 | $0.16 | -$0.05 |
| 21164191 |  | Brandy Melville | 10236249 | 2016-07-31 12:06:06-07 | 2016-07-31 12:09:56-07 | 37974427 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10229000 | 2016-07-30 14:25:10-07 | 2016-07-30 14:25:58-07 | 37945060 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10227505 | 2016-07-30 11:02:47-07 | 2016-07-30 11:04:22-07 | 37939370 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10204225 | 2016-07-27 17:28:23-07 | 2016-07-27 17:29:10-07 | 37849097 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10204148 | 2016-07-27 17:18:22-07 | 2016-07-27 17:18:25-07 | 37848741 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 10196238 | 2016-07-26 17:53:29-07 | 2016-07-26 17:53:33-07 | 37816849 | StickerProduct | 1 | 8.03 | $8.03 | $1.34 | $2.82 |
| 21164191 |  | Brandy Melville | 10188460 | 2016-07-25 21:01:31-07 | 2016-07-25 21:02:35-07 | 37782917 | StickerProduct | 1 | 0.96 | $0.96 | $0.16 | -$0.05 |
| 21164191 |  | Brandy Melville | 10168398 | 2016-07-24 10:35:23-07 | 2016-07-24 10:35:26-07 | 37692150 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.48 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 | | Brandy Melville | 10104124 | 2016-07-16 21: 35:34-07 | 2016-07-16 21:36:22-07 | 37428400 | StickerProduct | 1 | 7.88 | $7.88 | $1.31 | $2.73 |
| 21164191 | | Brandy Melville | 10096013 | 2016-07-15 18: 58:43-07 | 2016-07-15 18:59:58-07 | 37396792 | StickerProduct | 1 | 1.11 | $1.11 | $0.18 | $0.08 |
| 21164191 | | Brandy Melville | 10094739 | 2016-07-15 15: 07:51-07 | 2016-07-15 15:08:28-07 | 37391822 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.47 |
| 21164191 | | Brandy Melville | 10076711 | 2016-07-13 11: 03:53-07 | 2016-07-13 11:05:12-07 | 37321489 | StickerProduct | 1 | 1.25 | $1.25 | $0.21 | $0.34 |
| 21164191 | | Brandy Melville | 10056784 | 2016-07-11 09: 16:49-07 | 2016-07-11 09:16:52-07 | 37245576 | StickerProduct | 1 | 1.59 | $1.59 | $0.26 | $0.49 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 10044769 | 2016-07-09 21: 54:23-07 | 2016-07-09 21:54:25-07 | 37199636 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.50 |
| 21164191 |  | Brandy Melville | 9975670 | 2016-07-01 18: 42:04-07 | 2016-07-01 18:43:00-07 | 36916491 | StickerProduct | 1 | 1.61 | $1.61 | $0.27 | $0.49 |
| 21164191 |  | Brandy Melville | 9958477 | 2016-06-29 12: 20:18-07 | 2016-06-29 12:20:21-07 | 36850178 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9953591 | 2016-06-28 18: 13:02-07 | 2016-06-28 18:15:14-07 | 36830973 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.57 |
| 21164191 |  | Brandy Melville | 9953009 | 2016-06-28 16: 42:47-07 | 2016-06-28 16:44:49-07 | 36828663 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.57 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9933118 | 2016-06-26 19:29:06-07 | 2016-06-26 19:29:57-07 | 36742929 | StickerProduct | 1 | 0.96 | $0.96 | $0.16 | $0.02 |
| 21164191 |  | Brandy Melville | 9928117 | 2016-06-26 11:27:17-07 | 2016-06-26 11:28:28-07 | 36721258 | StickerProduct | 1 | 0.96 | $0.96 | $0.16 | $0.02 |
| 21164191 |  | Brandy Melville | 9915460 | 2016-06-24 16:14:05-07 | 2016-06-24 16:14:40-07 | 36672239 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.55 |
| 21164191 |  | Brandy Melville | 9907260 | 2016-06-23 12:28:28-07 | 2016-06-23 12:28:31-07 | 36640750 | StickerProduct | 2 | 1.6 | $3.20 | $0.54 | $1.10 |
| 21164191 |  | Brandy Melville | 9896191 | 2016-06-21 16:48:02-07 | 2016-06-21 16:48:04-07 | 36598256 | StickerProduct | 1 | 1.46 | $1.46 | $0.24 | $0.46 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9870463 | 2016-06-19 09:09:19-07 | 2016-06-19 09:09:21-07 | 36490978 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9845340 | 2016-06-15 19:45:09-07 | 2016-06-15 19:45:14-07 | 36398635 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9845327 | 2016-06-15 19:42:53-07 | 2016-06-15 19:43:59-07 | 36398574 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9826079 | 2016-06-13 15:06:30-07 | 2016-06-13 15:08:26-07 | 36329511 | StickerProduct | 1 | 1.62 | $1.62 | $0.27 | $0.57 |
| 21164191 |  | Brandy Melville | 9779145 | 2016-06-07 17:46:05-07 | 2016-06-07 17:46:07-07 | 36160892 | StickerProduct | 1 | 1.63 | $1.63 | $0.27 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9755448 | 2016-06-05 13:01:26-07 | 2016-06-05 13:01:29-07 | 36068861 | StickerProduct | 2 | 1.66 | $3.32 | $0.56 | $1.20 |
| 21164191 |  | Brandy Melville | 9755300 | 2016-06-05 12:45:40-07 | 2016-06-05 12:54:51-07 | 36068264 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.60 |
| 21164191 |  | Brandy Melville | 9750804 | 2016-06-04 21:33:56-07 | 2016-06-04 21:33:58-07 | 36051798 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.60 |
| 21164191 |  | Brandy Melville | 9668734 | 2016-05-25 19:15:33-07 | 2016-05-25 19:15:35-07 | 35744099 | StickerProduct | 1 | 1.67 | $1.67 | $0.28 | $0.58 |
| 21164191 |  | Brandy Melville | 9667614 | 2016-05-25 16:27:21-07 | 2016-05-25 16:27:24-07 | 35739892 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.56 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9655005 | 2016-05-24 11:59:55-07 | 2016-05-24 12:01:05-07 | 35693502 | StickerProduct | 1 | 1.66 | $1.66 | $0.28 | $0.58 |
| 21164191 |  | Brandy Melville | 9618650 | 2016-05-20 12:24:07-07 | 2016-05-20 12:24:10-07 | 35561085 | StickerProduct | 1 | 1.44 | $1.44 | $0.24 | $0.40 |
| 21164191 |  | Brandy Melville | 9612934 | 2016-05-19 17:47:01-07 | 2016-05-19 17:48:15-07 | 35540514 | StickerProduct | 1 | 1.65 | $1.65 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9604304 | 2016-05-18 15:50:08-07 | 2016-05-18 15:50:12-07 | 35508335 | StickerProduct | 1 | 1.65 | $1.65 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9595748 | 2016-05-17 14:41:22-07 | 2016-05-17 14:41:26-07 | 35475976 | StickerProduct | 1 | 1.65 | $1.65 | $0.27 | $0.58 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9593082 | 2016-05-17 09:09:21-07 | 2016-05-17 09:09:24-07 | 35466410 | StickerProduct | 1 | 1.65 | $1.65 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9592417 | 2016-05-17 07:19:06-07 | 2016-05-17 07:19:08-07 | 35463659 | StickerProduct | 1 | 1.65 | $1.65 | $0.27 | $0.58 |
| 21164191 |  | Brandy Melville | 9585132 | 2016-05-16 15:39:16-07 | 2016-05-16 15:39:19-07 | 35431314 | StickerProduct | 1 | 0.99 | $0.99 | $0.17 | $0.02 |
| 21164191 |  | Brandy Melville | 9573618 | 2016-05-15 17:01:20-07 | 2016-05-15 17:01:57-07 | 35384626 | StickerProduct | 1 | 1.65 | $1.65 | $0.28 | $0.58 |
| 21164191 |  | Brandy Melville | 9497208 | 2016-05-06 20:11:36-07 | 2016-05-06 20:13:51-07 | 35098606 | StickerProduct | 1 | 1.6 | $1.60 | $0.27 | $0.54 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9476794 | 2016-05-04 06:51:07-07 | 2016-05-04 06:52:09-07 | 35023803 | StickerProduct | 1 | 1.57 | $1.57 | $0.26 | $0.53 |
| 21164191 |  | Brandy Melville | 9423172 | 2016-04-28 04:56:32-07 | 2016-04-28 04:56:36-07 | 34823147 | StickerProduct | 1 | 1.71 | $1.71 | $0.28 | $0.67 |
| 21164191 |  | Brandy Melville | 9410628 | 2016-04-26 14:16:48-07 | 2016-04-26 14:16:51-07 | 34775289 | StickerProduct | 1 | 3.43 | $3.43 | $0.57 | $2.10 |
| 21164191 |  | Brandy Melville | 9374639 | 2016-04-21 22:55:23-07 | 2016-04-21 22:55:27-07 | 34641570 | StickerProduct | 1 | 1.69 | $1.69 | $0.28 | $0.66 |
| 21164191 |  | Brandy Melville | 9356331 | 2016-04-19 15:34:30-07 | 2016-04-19 15:34:32-07 | 34569999 | StickerProduct | 1 | 1.71 | $1.71 | $0.28 | $0.68 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9346245 | 2016-04-18 17:46:56-07 | 2016-04-18 17:48:47-07 | 34527748 | StickerProduct | 1 | 1.71 | $1.71 | $0.28 | $0.69 |
| 21164191 |  | Brandy Melville | 9332000 | 2016-04-17 13:28:26-07 | 2016-04-17 13:28:52-07 | 34469200 | StickerProduct | 1 | 1.38 | $1.38 | $0.23 | $0.41 |
| 21164191 |  | Brandy Melville | 9322705 | 2016-04-16 07:11:33-07 | 2016-04-16 07:12:05-07 | 34435228 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.69 |
| 21164191 |  | Brandy Melville | 9313729 | 2016-04-14 22:06:23-07 | 2016-04-14 22:06:58-07 | 34400679 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.68 |
| 21164191 |  | Brandy Melville | 9292584 | 2016-04-12 10:19:36-07 | 2016-04-12 10:20:31-07 | 34315117 | StickerProduct | 1 | 1.4 | $1.40 | $0.24 | $0.41 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9275258 | 2016-04-10 16:12:24-07 | 2016-04-10 16:13:27-07 | 34243711 | StickerProduct | 1 | 1.75 | $1.75 | $0.29 | $0.70 |
| 21164191 |  | Brandy Melville | 9252327 | 2016-04-07 16:40:00-07 | 2016-04-07 16:40:04-07 | 34155893 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.68 |
| 21164191 |  | Brandy Melville | 9251600 | 2016-04-07 15:04:16-07 | 2016-04-07 15:05:58-07 | 34152978 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.68 |
| 21164191 |  | Brandy Melville | 9234551 | 2016-04-05 15:28:18-07 | 2016-04-05 15:29:52-07 | 34082367 | StickerProduct | 1 | 1.73 | $1.73 | $0.29 | $0.67 |
| 21164191 |  | Brandy Melville | 9227055 | 2016-04-04 20:22:21-07 | 2016-04-04 20:23:02-07 | 34050836 | StickerProduct | 1 | 1.03 | $1.03 | $0.17 | $0.10 |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21164191 |  | Brandy Melville | 9192706 | 2016-04-01 08:31:51-07 | 2016-04-01 08:32:25-07 | 33912900 | StickerProduct | 1 | 1.72 | $1.72 | $0.29 | $0.67 |
| 21164191 |  | Brandy Melville | 9179051 | 2016-03-30 14:33:07-07 | 2016-03-30 14:33:11-07 | 33858485 | StickerProduct | 1 | 1.59 | $1.59 | $0.27 | $0.56 |
| 21164191 |  | Brandy Melville | 9158753 | 2016-03-28 13:51:59-07 | 2016-03-28 13:52:02-07 | 33764863 | StickerProduct | 1 | 1.58 | $1.58 | $0.26 | $0.56 |
| 21164191 |  | Brandy Melville | 9149655 | 2016-03-27 21:14:05-07 | 2016-03-27 21:14:44-07 | 33724080 | StickerProduct | 1 | 0.75 | $0.75 | $0.13 | -$0.12 |
| 21164191 |  | Brandy Melville | 9145877 | 2016-03-27 13:09:12-07 | 2016-03-27 13:10:25-07 | 33708096 | StickerProduct | 1 | 1.27 | 1.27 | 0.21 | 0.3 |
| **TOTAL** | | | | | | | | **3561** | **7600.22** | **$7,830.17** | **$1,993.42** | **$3,385.95** |

| Work_Id | Image | Work Title | Purchase Order ID | Order Creation Date (Pst) | Order Payment Date (Pst) | Purchase Order Line Item Id | Product Type | Number Of Individual Units Sold | Price Per Unit (Aud) | Retail Sale Price (Aud) | Seller Margin (Aud) | Redbubble Service Fee (Aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34309327 | | brandy melville logo sticker | | | | | | | | | | |
| 42004257 | | brandy melville | | | | | | | | | | |
| 42303493 | | Brandy Melville Logo Sticker | | | | | | | | | | |
| 42350402 | | Brandy Melville | | | | | | | | | | |
| 43822059 | | Brandy Melville Logo Sticker | | | | | | | | | | |
| TOTAL | | | | | | | | 0 | 0 | $0.00 | $0.00 | $0.00 |