BROWNE GEORGE ROSS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Ryan Q. Keech (State Bar No. 280306)
  rkeech@bgrfirm.com
Jason Y. Kelly (State Bar No. 274144)
  jkelly@bgrfirm.com
2121 Avenue of the Stars, Suite 2800
Los Angeles, California 90067
Telephone: (310) 274-7100
Facsimile: (310) 275-5697

Attorneys for Plaintiff Y.Y.G.M. SA d.b.a.
Brandy Melville

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Y.Y.G.M. SA d.b.a. BRANDY MELVILLE, a Swiss corporation,<br><br>        Plaintiff,<br><br>    vs.<br><br>REDBUBBLE, INC., a Delaware corporation,<br><br>        Defendant. | Case No. 2:19-cv-04618-RGK (JPRx)<br>Judge:   Hon. R. Gary Klausner<br><br>**JOINT EXHIBIT LIST**<br><br>Date:    June 15, 2020<br>Time:    9:00 a.m.<br>Crtrm.:  850<br><br>Pre-Trial Conference:   June 15, 2020<br>Trial Date:              June 30. 2020 |

1    Pursuant to this Court's Order for Jury Trial (Dkt. No. 17) and Local Rule 16-

2  6.1, Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville ("Plaintiff" or "Brandy Melville")

3  and Defendant Redbubble, Inc. ("Defendant" or "Redbubble") hereby submit the

4  following Joint Exhibit List.

5

6  DATED:  May 22, 2020          BROWNE GEORGE ROSS LLP

7                             Keith J. Wesley
                             Ryan Q. Keech

8                             Jason Y. Kelly

9
                      By:      */s/ Keith J. Wesley*

10                             Keith J. Wesley

11                Attorneys for Plaintiff Y.Y.G.M. SA d.b.a.
                Brandy Melville

12

13  DATED:  May 22, 2020          ZUBER LAWLER & DEL DUCA LLP
                          COASTSIDE LEGAL

14                           Joshua M. Masur
                           Kenneth B. Wilson

15                           Zachary S. Davidson

16
                      By:      */s/ Joshua M. Masur*

17                           Joshua M. Masur

18                Attorneys for Defendant Redbubble Inc.

19

20      **ATTESTATION PURSUANT TO LOCAL RULE 5-4.3.4(a)(2)(i)**

21      I, Keith J. Wesley, am the ECF User whose identification and password are

22  being used to file this stipulation.  Per Local Rule 5-4.3.4(a)(2)(i), I hereby attest that

23  all other signatories listed, and on whose behalf the filing is submitted, concur in the

24  filing's content and have authorized the filing.

25  Dated:  May 22, 2020     By:      */s/ Keith J. Wesley*

26                             Keith J. Wesley

27

28

Case Title:  *Y.Y.G.M. SA d.b.a. Brandy Melville v. Redbubble Inc.*

Case No. 2:19-cv-04618-RGK (JPRx)

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 1* | Plaintiff's Initial Disclosures | | | |
| 2* | Brandy Melville's responses and objections to Redbubble's notice of deposition under Rule 30(b)(6) | P: FRE 401, 402, 403 | | |
| 3* | Complaint | P: FRE 401, 402, 403 | | |
| 4 | Plaintiff's responses and objections to defendant Redbubble, Inc.'s first set of interrogatories to plaintiff | | | |
| 5 | USPTO Certificate for Registration No. 5,373,397 (BRANDY_0002185-0002187) | | | |
| 6 | USPTO Certificate for Registration No. 5,238,856 (BRANDY_0002175-0002176) | | | |
| 7 | USPTO Certificate for Registration No. 5,748,883 (BRANDY_0002195-0002196) | | | |
| 8* | Brandy Melville presentation (BRANDY_0000057- | | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 0000075) | | | |
| 9* | Email from C. Bonilla to dmca@redbubble.com (BRANDY_0000099) | | | |
| 10* | Correspondence from K. Wesley to Redbubble (BRANDY_0000100-0000102) | | | |
| 11* | Email from Redbubble to P. Ross, K. Wesley, and D. Torosyan (BRANDY_0000103-0000104) | P: FRE 602, 801, 802 | | |
| 12* | Email from Redbubble to C. Bonilla (BRANDY_0000105-0000107) | P: FRE 602, 801, 802 | | |
| 13* | Redbubble webpage capture (BRANDY_0000424-0000539) | P: FRE 801, 802 | | |
| 14* | Redbubble webpage capture (BRANDY_0000656-0000771) | P: FRE 801, 802 | | |
| 15* | Schedule to Licensing Agreement and Licensing Agreement Between YYGM, S.A. and Bastiat Americana, | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Inc. - Brandy Melville (BRANDY_0002455-0002478) | | | |
| 16 | Poshmark listing for "Brandy Melville Georgetown Tshirt" https://poshmark.com/listing/Brandy-Melville-Georgetown-TShirt-5b0df32b31a376c4700a1025 | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 17 | Poshmark listing for Brandy Melville "Harvard sweatshirt" https://poshmark.com/listing/Harvard-sweatshirt-59cc32d47fab3a24de00213e | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 18 | Poshmark listing for Brandy Melville "UCLA College Crop" https://poshmark.com/listing/UCLA-College-Crop-5a6d591ff9e501b62e7c0623 | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 19* | REPORT ON THE FILING OF AN ACTION Regarding a Patent or a Trademark (Initial Notification) filed by Y.Y.G.M. SA d.b.a. BRANDY MELVILLE | P: FRE 401, 402 | | |

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 20* | Redbubble's Answer to Complaint | P: FRE 401, 402, 403, 801, 802 | | |
| 21* | Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 | | |
| 22* | Redbubble's First Set of Interrogatories | P: FRE 401, 402, 403, 801, 802 | | |
| 23* | Plaintiff's responses to Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403 | | |
| 24* | Redbubble's responses to Plaintiff's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 | | |
| 25* | Redbubble's responses to Plaintiff's First Set of Interrogatories | P: FRE 401, 402, 403, 801, 802 | | |
| 26 | Rickert Declaration Ex. A (Listings) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 27 | Rickert Declaration Ex. B (Orders) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 28* | http://shareholders.redbubble.com/site/about-us/our-business | P: FRE 401, 402, 403, 801, 802 | | |
| 29* | https://www.redbubble.com/about | P: FRE 401, 402, 403, 801, 802 | | |
| 30 | Redbubble User Agreement https://www.redbubble.com/agreement (RBBM214887- | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 214902) | | | |
| 31 | Redbubble IP/Publicity Rights Policy https://help.redbubble.com/hc/en-us/articles/201579195-Redbubble-IP-Publicity-Rights-Policy (RBBM214881-214886) | P: FRE 801, 802 | | |
| 32* | Correspondence between Brandy Melville and Redbubble (RBBM176733) | P: FRE 602, 801, 802 | | |
| 33* | Correspondence from Brandy Melville to Redbubble (RBBM175967) | | | |
| 34 | Search results page for "brandy heart" | P: FRE 602, 801, 802 | | |
| 35 | Product listing page for product located using the search term "brandy heart" | P: FRE 602, 801, 802 | | |
| 36* | Deposition Transcript of Madison Elkins | P: FRE 403 | | |
| 37* | Deposition Transcript of Salvatore Rianna in his personal capacity and as Plaintiff's 30(b)(6) designee | P: FRE 403 | | |
| 38* | Objections to Plaintiff's | P: FRE 401, 402, 403 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Notice of Remote Deposition of Defendant Redbubble Inc. Pursuant to Federal Rule of Civil Procedure (30)(b)(6) | | | |
| 39* | Brandy Melville Listing report supplement (associated PII) (RBBM015992-016057) | P: FRE 602, 801, 802 | | |
| 40 | Brandy Melville Orders report (without PII) (RBBM009329-015991) | P: FRE 602, 801, 802 | | |
| 41* | Brandy Melville Orders report supplement (associated PII) (RBBM000001-009328) | P: FRE 602, 801, 802 | | |
| 42 | Brandy Melville Proactive Removal Guidelines 16 July 2019.pdf (RBBM016857-016862) | P: FRE 602, 801, 802 | | |
| 43 | Brandy Melville Proactive Removal Guidelines 6 June 2019.pdf (RBBM016863-016864) | P: FRE 602, 801, 802 | | |
| 44 | CON-Account Restriction QA.pdf (RBBM214191-214192) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 45 | CON-AccountDeletionQA-.pdf (RBBM214193) | P: FRE 401, 402, 403, 602, 801, 802 | | |

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 46 | CON-Correspondence-Questionsfromusersandrightsholders-240619-2156.pdf (RBBM214194) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 47 | CON-DeliberateMisuse-240619-2135.pdf (RBBM214195) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 48 | CON-DeliberateMisuseExamples-240619-2139.pdf (RBBM214196 - RBBM214199) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 49 | CON-RedbubblePolicies,some FoundationalIdeas,Intellectual Property andtheDMCA-200619-0341.pdf (RBBM214200 - RBBM214201) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 50 | CON-RepeatInfringerPolicy-240619-2134.pdf (RBBM214202 - RBBM214204) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 51 | CON-Suspend-from-sale-200619-0342.pdf (RBBM214205) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 52 | CON- | P: FRE 401, 402, 403, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | WarningsandAccountRestriction-240619-2136.pdf (RBBM214206 - RBBM214207) | 602, 801, 802 | | |
| 53 | CON-EscalatedLegalScripts-Misc-200619-1751.pdf (RBBM214208) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 54 | CON-MPIScripts-200619-0400.pdf (RBBM214209 - RBBM214241) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 55 | CON-Warn, Restrict, DM.pdf (RBBM214242 - RBBM214250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 56 | Confluence - MarketplaceIntegrity Team_2019.pdf (RBBM214254 - RBBM214255) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 57 | Moderating+Content-Takedown.pdf (RBBM214256 - RBBM214257) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 58 | Takedown Quality Assurance_Confluence.pdf (RBBM214258 - RBBM214259) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 59 | ZD Takedown Form | P: FRE 401, 402, 403, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Requirements.pdf (RBBM214260 - RBBM214267) | 602, 801, 802 | | |
| 60 | New Hire Onboarding.pdf (RBBM214268 - RBBM214292) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 61 | Reviewing Accounts_ Escalation and Abuse.pdf (RBBM214293 - RBBM214306) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 62 | Intellectual Property FAQ_2019.pdf (RBBM214307 - RBBM214309) | P: FRE 801, 802 | | |
| 63 | Redbubble IP FAQ - Copyright_2019.pdf (RBBM214310 - RBBM214314) | P: FRE 801, 802 | | |
| 64 | Redbubble IP FAQ - Fair Use and Other Defenses_2019.pdf (RBBM214315 - RBBM214321) | P: FRE 801, 802 | | |
| 65 | Redbubble IP FAQ - My Work Was Removed_2019.pdf (RBBM214322 - | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | RBBM214326) | | | |
| 66 | Redbubble IP FAQ - Publicity Rights_2019.pdf RBBM214327 - RBBM214330 | P: FRE 801, 802 | | |
| 67 | Redbubble IP FAQ - Restricted and Deleted Accounts_2019.pdf (RBBM214331 - RBBM214334) | P: FRE 801, 802 | | |
| 68 | CON-BulkModeratorStyleGuide-240619-2152.pdf (RBBM214342) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 69 | CON-CreatingPolicingGuidelines-240619-2154.pdf (RBBM214343 - RBBM214347) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 70 | CON-Policing for Trademarks in Titles.pdf (RBBM214348 - RBBM214350) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 71 | CON-ProactivePolicing-240619-2150.pdf (RBBM214351 - RBBM214357) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 72 | CON-UnderstandingPolicingGuidelines-240619-2147.pdf (RBBM214358 - RBBM214360) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 73 | CON-UnusableTagsSpreadsheet-240619-2155.pdf RBBM214361 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 74 | CON-UserHistoryCheckProcess-240619-2137.pdf (RBBM214362 - RBBM214365) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 75 | Redbubble Community and Content Guidelines_2019.pdf (RBBM214867 - RBBM214875) | P: FRE 801, 802 | | |
| 76 | Redbubble Content & Suspension Policy_2019.pdf (RBBM214876 - RBBM214880) | P: FRE 801, 802 | | |
| 77 | Redbubble User Policies_2019.pdf (RBBM214903 - RBBM214907) | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 78 | 9pcCopy of Unusable Tags_1keTSdu76RX lCBBIJUzRfRWswNnKN24V cepqOB45pBlU.xlsx (RBBM026828 - RBBM027738) | P: FRE 602, 801, 802 | | |
| 79* | Analytics www.redbubble.com PST Product Perf_1MtUog20TM2_WVt7f H KQ3z7gtx_Ff3526se0PqhjW R74.xlsx (RBBM031247 - RBBM031332) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 80* | Dismissals marked as triggered by passes_1H6lcCmHXxninJ2Sb KZf4- 2G59q0Ai05zaAjzabvO0as.xl sx (RBBM073279 - RBBM073821) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 81* | Funnel stuff EU_1mG_Us__PkG6sHBZv HlpyhMUDjAECYhPkWifWo _0cdrU.xlsx (RBBM078414 - RBBM078465) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 82* | https---www.redbubble.com-Performance 2018-_13BPyhXcw8k-pvsBZ8ujYe0Dcwbm75H0g_G2v6aUzad0.xlsx (RBBM085022 - RBBM085040) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 83 | https---www.redbubble.com-Performance 2019-_18VEI2d-cVUmwFCHW7S2KK5xN3tvK3Q_lyIOnNKfiQ6E.xlsx (RBBM085539 - RBBM085596) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 84 | https---www.redbubble.com-Performance 2019-_1BDMBrvu4Relo7Q17wEPdqj6YMNiWkchYbPFiCDrUIUU.xlsx (RBBM085627 - RBBM085645) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 85* | https---www.redbubble.com-Performance 2019-_1hLeNgL3jC_nc0LDtoOAKot2lQD7QspCvwt8y2XfBgOU.xlsx (RBBM086451 - RBBM086512) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 86* | https---www.redbubble.com-Performance 2019- | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | _1ISc4ol1U223yaTletrZ4b VquA3E_A2JK- HAs2xBAzc0.xlsx (RBBM086513 - RBBM086572) | | | |
| 87* | https---www.redbubble.com- Performance 2020- _1guGJQWm- bCkHx5dGXhcy2rL 7OKjOedKat1vJH4NpMEg.xl sx (RBBM086838 - RBBM086856) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 88 | redbubble.com Performance 2020-01- 17_1v3vMJpExhnaw8RWAD - YmuVFzmywFj9e-9eNh0- XhNiQ.xlsx (RBBM121793 - RBBM121811) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 89* | results-20170503-191211. csv_19JoRJXSmukUKVcu2E 83COEm90O mfxjgH3hBsdFGMtXA.xlsx (RBBM125214 - RBBM125250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 90* | results-20170927- 100029.csv_1ngYllpR3QRB0 | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 6 i2BwAuQaaPGuiwkpjtzpGkA LGq MZGE.xlsx (RBBM125729 - RBBM125773) | | | |
| 91* | results-20191017-114431_1FRFXrOyP6-D_S9Ee2aMyPDGn4IMG EC9jzTVVv6duQws.xlsx (RBBM140909 - RBBM140918) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 92* | results-20200109-103551_1aZCK_ORnx0_ jS5dqrhv_TTrJMKQKKQ6z sIOZZEHFQkk.xlsx (RBBM145001 - RBBM145016) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 93* | Unusable Tags_15ctZe04xEK83u JNXvqOBmtO98afc8IOf nSgBxIOnI6Q.xlsx (RBBM172016 - RBBM172928) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 94* | 2017-11_Orphan Black - executed.pdf (RBBM214366 - RBBM214369) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 95* | CartoonNetwork_AdultSwim_ Agreement _Signed_19SEP18.pdf (RBBM214381 - RBBM214396) | P: FRE 401, 402, 403, 602 | | |
| 96* | CBSConsumerProductsInc_Si gned_ 10APR19.pdf (RBBM214397 - RBBM214417) | P: FRE 401, 402, 403, 602 | | |
| 97* | EmojiOne Signed Contract and Terms.pdf (RBBM214418 - RBBM214437) | P: FRE 401, 402, 403, 602 | | |
| 98* | Final Redbubble Content Management and Licensing Agreement w TEN.docx.pdf (RBBM214438 - RBBM214455) | P: FRE 401, 402, 403, 602 | | |
| 99* | FINAL_Redbubble_ TEN and Conan_Content Management and Licensing Agreement.pdf (RBBM214456 - RBBM214471) | P: FRE 401, 402, 403, 602 | | |
| 100* | GroundhogDay_Sony_Signed _15APR19.docx (RBBM214472 - RBBM214485) | P: FRE 401, 402, 403, 602 | | |

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 101 | Plaintiff's Notice of Remote Deposition of Defendant Redbubble Inc. Pursuant to Federal Rules of Civil Procedure 30(b)(6) | P: FRE 401, 402, 403 | | |
| 102 | My Work Was Removed | P: FRE 801, 802 | | |
| 103 | Redbubble IP/Publicity Rights Policy | P: FRE 801, 802 | | |
| 104 | User Agreement | P: FRE 801, 802 | | |
| 105 | Trademark (RBBM214339-214341) | P: FRE 801, 802 | | |
| 106 | Someone is Infringing My Rights or the Rights of Another (RBBM214335-214338) | P: FRE 801, 802 | | |
| 107 | License Agreement (RBBM214370-214380) | P: FRE 801, 802 D: Relevance (FRE 401); lack of foundation (FRE 602). | | |
| 108 | Artist Margins | P: FRE 801, 802 | | |
| 110 | Redbubble webpage (BRANDY_0001740-0001744) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | lacks authentication (FRE 901 et seq). | | |
| 111 | Redbubble product listing (BRANDY_0002040-0002042) | P: FRE 801, 802 D: Redbubble does not advertise, offer for sale, or sell the allegedly infringing products, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq) | | |
| 112 | Redbubble Marketplace Integrity Team email (RBBM176043) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 113 | Redbubble email to user (RBBM175095-175097) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 114 | Redbubble email to user (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403). | | |
| 115 | Brandy Melville policy document (RBBM016865-016868) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is "Proactive Policing Guidelines for Brandy Melville" | | |
| 116 | Screenshot of Redbubble advertisement (BRANDY_0000095) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 117 | Screenshot of Google search (BRANDY_0002068-0002069) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 118 | Redbubble Video re On Demand – The Market | P: FRE 801, 802 D: Hearsay (FRE 801- | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Opportunity | 802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 119 | Redbubble email to customer (RBBM190326-190327) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 120 | Redbubble email to customer (RBBM177978-177981) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 121 | Redbubble email to customer (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 122 | Redbubble email to customer (RBBM176537-176541) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 123 | Redbubble chart of infringing designs (RBBM016058-016099) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is "Redbubble one row per listing report" | | |
| 124 | Image of Redbubble packaging (BRANDY_0000419) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | lacks authentication (FRE 901 et seq). | | |
| 125 | Redbubble webpage (BRANDY_0001740-0001744) | P: FRE 801, 802 D: Most of the marks are not at issue in this action (*see* Redbubble MIL #4, incorporated by reference), and Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 126 | Image of Redbubble product (BRANDY_0000417) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Relevance (FRE 401), as it does not relate to any of the trademarks or Accused Products in this lawsuit; Prejudice Outweighs | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 127 | Emancipation Capital investor letter | D: Hearsay (FRE 801-802); Relevance (FRE 401), as it does not relate to any of the trademarks or Accused Products in this lawsuit; Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 128 | M. Burkimsher June 5, 2018 email (RBBM185670-185681) | P: FRE 801, 802 | | |
| 131 | Brandy Melville's First Set of Requests for Production | | | |
| 135 | Brandy Melville's First Set of Interrogatories | | | |
| 140 | Deposition Transcript of James Toy | P: FRE 403, 801, 802 D: Fed. R. Civ. P. 32(b); Redbubble also | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 141 | Deposition Transcript of James Toy (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802 D: Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | Plaintiff designates testimony from this deposition. | | |
| 142 | Deposition Transcript of Arnaud Deshais (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802 D: Witness was not an officer, director, managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 143 | Deposition Transcript of Jenny Greenhough (*Atari Interactive, Inc. v. Redbubble,* | P: FRE 403, 801, 802 D: Witness was not an officer, director, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | *Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 144 | brandymelvilleusa instagram page (BRANDY_0000001-000003) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| 145 | brandymelvilleusa instagram page (BRANDY_0000033-0000056) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | | |
| 146 | Screenshots re Redbubble ads (BRANDY_0000094) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 147 | Screenshots re Redbubble ads (BRANDY_0000095) | D: Hearsay (FRE 801-802); Relevance (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 148 | Screenshots re Redbubble ads (BRANDY_0000096) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 149 | Screenshots re Redbubble ads (BRANDY_0000097) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 150 | Screenshots re Redbubble ads (BRANDY_0000098) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 155 | May 15, 2018 C. Bonilla email to K. Wesley (BRANDY_0000108-0000111) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 156 | May 15, 2018 C. Bonilla email to K. Wesley (BRANDY_0000112-0000113) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 157 | May 15, 2018 Redbubble email (BRANDY_0000114-0000117) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 158 | May 15, 2018 Redbubble email (BRANDY_0000118-0000120) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 159 | June 16, 2019 J. Masur letter to K. Wesley (BRANDY_0000121-0000143) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 160 | June 26, 2019 K. Wesley letter to J. Masur (BRANDY_0000144-0000161) | D: Hearsay (FRE 801-802); Confidential settlement communication (refers to information in Redbubble settlement disclosure) (FRE 408). | | |
| 161 | July 16, 2019 J. Masur letter to K. Wesley (BRANDY_0000162-0000170) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 162 | July 19, 2019 K. Wesley letter to J. Masur (BRANDY_0000171-0000186) | D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 163 | Brandy Melville graphics (BRANDY_0000187-0000298) | P: FRE 602, 801, 802 D: Relevance (FRE 401) as it depicts marks not at issue (*see* Redbubble MIL #4, incorporated by reference); lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | lacks authentication (FRE 901 et seq). | | |
| 164 | October 15, 2019 email (BRANDY_0000299-0000300) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 165 | October 14, 2019 email (BRANDY_0000301-0000308) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | lacks authentication (FRE 901 et seq). | | |
| 166 | October 14, 2019 email (BRANDY_0000309-0000310) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 167 | October 14, 2019 email (BRANDY_0000311-0000323) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | lacks authentication (FRE 901 et seq). | | |
| 168 | October 16, 2019 email (BRANDY_0000324-0000336) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 169 | October 16, 2019 email (BRANDY_0000337-0000349) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | lacks authentication (FRE 901 et seq). | | |
| 170 | Redbubble Shopping Cart Images (BRANDY_0000350-0000364) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 171 | October 14, 2019 Secure Checkout Redbubble Website (BRANDY_0000365-0000399) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, | | |

1551624

-37-

JOINT EXHIBIT LIST

Case No. 2:19-cv-04618-RGK (JPRx)

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 172 | October 15, 2019 Infringing Items purchased from Redbubble (BRANDY_0000400-0000414) | D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 173 | Redbubble product (BRANDY_0000415-0000423) | D: Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 174 | May 21, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (BRANDY_0000424-0001544) | 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 175 | May 29, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001545-0001583) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 176 | June 6, 2018 Brandy Melville: | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Gifts & Merchandise on Redbubble Website (BRANDY_0001584-0001622) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq.) | | |
| 177 | June 11, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001623-0001661) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | (FRE 901 et seq). | | |
| 178 | June 19, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001662-0001700) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 179 | June 26, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001701-0001739) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 180 | September 10, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001740-0001764) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 181 | October 10, 2018 Screenshot of Redbubble items (BRANDY_0001765-0001775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 182 | October 5, 2018 Screenshots of Redbubble items (BRANDY_0001776- | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 0001813) | authentication (FRE 901, et seq.). | | |
| 183 | October 8, 2018 Screenshots of Redbubble items (BRANDY_0001814-0001827) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.). | | |
| 184 | July 2, 2018 Screenshots of Redbubble items (BRANDY_0001828-0001866) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 185 | June 18, 2019 Screenshots of Redbubble infringing items (BRANDY_0001867-0001934) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 186 | June 19, 2019 Screenshots of Redbubble infringing items (BRANDY_0001935-0002036) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 187 | May 21, 2019 Screenshots of Redbubble infringing items (BRANDY_0002037- | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | 0002042) | 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 188 | July 17, 2019 Screenshots of Redbubble infringing items (BRANDY_0002043-0002065) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 189 | July 18, 2019 Screenshots of | P: FRE 801, 802 | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Redbubble infringing items (BRANDY_0002066-0002069) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 190 | January 9, 2020 Screenshots of Redbubble infringing items (BRANDY_0002070-0002077) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | (FRE 901 et seq). | | |
| 191 | June 22, 2019 Screenshots of Redbubble infringing items (BRANDY_0002078-0002092) | P: FRE 801, 802 <br> D: Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE 602). | | |
| 192 | January 16, 2020 Redbubble shopping cart (BRANDY_0002093-0002094) | P: FRE 801, 802 <br> D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE 602). | | |
| 193 | January 16, 2020 Email from Redbubble (BRANDY_0002095-0002099) | P: FRE 801, 802 <br> D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 194 | January 17, 2020 Email from Redbubble (BRANDY_0002100-0002104) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 195 | January 16, 2020 Screenshot | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | of Order Summary (BRANDY_0002105-0002106) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 196 | January 16, 2020 Screenshots of Order Summary (BRANDY_0002107-0002120) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 197 | 4.14.2019 thru 1.19.2020 posts re Brandy Melville (BRANDY_0002121- | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 0002126) | marks not at issue, lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 198 | 12.24.2014 Billboard Article re "Fans on Taylor Swift's 'Swiftmas'": "No One in the Music Industry Has a Big a Heart as She Does" (BRANDY_0002127-0002128) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 199 | 4.12.2019 Article re "Brandy Melville opening in Hingham Derby Street Shops this weekend" (BRANDY_0002129) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 200 | 6.07.2019 Article re "3 | D: Hearsay (FRE 801- | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Brandy Melville Basics Kaia Gerber, Sofia Richie, and Lily-Rose Depp Own" (BRANDY_0002130-0002137) | 802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 201 | 8.26.2013 Celebrity Street Style Article re "Ashley Tisdale Rocks a Totally Affordable Outfit for a Lunch Date" (BRANDY_0002138) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 202 | 1.21.2015 Perez Hilton Articles re "Kylie Jenner Channels Kurt Cobain!  How Did This Flannel Not Swallow Her Whole!?", "Vanessa Hudgens Is A Wild Dandelion at LAX", and "Ashley Tisdale Switches It Up for Retail & Hair Therapy" all mentioning Brandy Melville attire worn (BRANDY_0002139- | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 0002141) | | | |
| 203 | 6.11.2013 Article re "Wear and tear!  Vanessa Hudgens goes shopping for new clothes as she steps out in shirt with ripped shoulders" (BRANDY_0002142-0002145) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 204 | 3.16.2011 Irvine Company Article re "First O.C. Location of Brandy Melville Opens at Fashion Island" (BRANDY_0002146) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 205 | 9.29.2014 The FIDM Blog: Industry watch: Brand Building at Brandy Melville (BRANDY_0002147-0002148) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 206 | 8.03.2011 Press Release re | D: Hearsay (FRE 801- | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | "Dallas Market Preview: New Designers, Resources Bolster FIG" (BRANDY_0002149-0002150) | 802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 207 | 8.30.2019 Fashion Article re "Blazers: Gigi Hadid & More Celebs Can't Stop Wearing The Chic Summer Trend" (BRANDY_0002151-0002153) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 208 | 11.09.2009 Daily Burn Article re "New Clothing Store Brandy Melville brings Italian style straight to Westwood" (BRANDY_0002154-0002156) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 209 | 4.01.2011 Daily Pilot Article re "O Fine Japanese Cuisine, Brandy Melville open" | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (BRANDY_0002157) | authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 210 | Pinterest posts re "Brandy Celebs <3" (BRANDY_0002158-0002159) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 211 | 10.02.2013 Scot Scoop News Article re "The Brandy Melville Hype" (BRANDY_0002160) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 212 | 1.21.2015 Refinery 29 Article re "Taylor Swift Takes Her Cat for a Walk - & Looks Great Doing So" (BRANDY_0002161) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 213 | 3.10.2015 Taylor Swift Style Fashion Blog (BRANDY_0002162) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 214 | 1.18.2015 Celebuzz Article re "Taylor Swift Hanging Out in New York Like a Commoner Leads This Weekend's Hottest Star Sightings" (BRANDY_0002163) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 215 | 3.07.2019 Teen Vogue Article re "Kendall Jenner Wears Brandy Melville Tank Top at Skating Rink" (BRANDY_0002164-0002165) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602). | | |
| 216 | 7.19.2019 The Real Deal Article re "New Stores opening at Aventura Mall, Lincoln Road, Bal Harbour & more" (BRANDY_0002166-0002168) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 217 | 9.30.2019 Article re "Three retailers join Columbus' Easton Town Center" (BRANDY_0002169-0002170) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 218 | USPTO Document (BRANDY_0002171-0002174) | | | |
| 219 | USPTO Document (BRANDY_0002177-0002184) | | | |
| 220 | USPTO Document (BRANDY_0002188-0002194) | | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 221 | LA Lightning apparel (BRANDY_0002197) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 222 | LA Lightning apparel (BRANDY_0002198) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 223 | Brandy Melville Graphics (BRANDY_0002199-0002396) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 224 | Images of Redbubble products (BRANDY_0002397-0002399) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
|  |  | Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). |  |  |
| 225 | Image of LA Lightning apparel (BRANDY_0002400) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). |  |  |
| 226 | 5.21.19 Letter from K. Wesley to K. Jew (BRANDY_0002401) | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); prejudice Outweighs Probative Value (FRE 403). |  |  |
| 227 | 7.2.19 Letter from K. Wesley to A. Kelly (BRANDY_0002404) | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE 801- |  |  |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403). | | |
| 228 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002407) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 229 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002431) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | Probative Value (FRE 403). | | |
| 231 | 12.16.17 YYGM Schedule to Licensing Agreement (BRANDY_0002479) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 232 | 7.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002503) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 233 | 8.1.17 YYGM Schedule to Licensing Agreement | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (BRANDY_0002527) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 234 | 6.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002551) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 235 | 4.15.19 YYGM Schedule to Licensing Agreement (BRANDY_0002575) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | | |

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
|  |  | 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 236 | 3.31.19 YYGM Schedule to Licensing Agreement (BRANDY_0002599) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 237 | 11.1.16 YYGM Schedule to Licensing Agreement (BRANDY_0002623) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE |  |  |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | 403). | | |
| 238 | 11.1.19 YYGM Schedule to Licensing Agreement (BRANDY_0002647) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 239 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002671) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 240 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002695) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801- | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
|  |  | 802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 241 | 5.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002719) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 242 | 5.18.16 YYGM Schedule to Licensing Agreement (BRANDY_0002743) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks |  |  |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 243 | 1.31.19 YYGM Schedule to Licensing Agreement (BRANDY_0002767) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 244 | 11.1.18 YYGM Schedule to Licensing Agreement (BRANDY_0002791) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 245 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002815) | P: FRE 401, 402, 403, 602<br><br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 246 | 12.9.17 YYGM Schedule to Licensing Agreement (BRANDY_0002839) | P: FRE 401, 402, 403, 602<br><br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 247 | 2.28.19 YYGM Schedule to Licensing Agreement (BRANDY_0002863) | P: FRE 401, 402, 403, 602<br><br>D: Hearsay (FRE 801-802); Relevance (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 248 | 4.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002887) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 249 | 1.31.19 YYGM Schedule to Licensing Agreement (BRANDY_0002911) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Prejudice Outweighs Probative Value (FRE 403). | | |
| 250 | 7.1.18 YYGM Schedule to Licensing Agreement (BRANDY_0002935) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 251 | 4.28.18 YYGM Schedule to Licensing Agreement (BRANDY_0002959) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 252 | 4.25.19 YYGM Schedule to | P: FRE 401, 402, 403, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Licensing Agreement (BRANDY_0002983) | 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 253 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003007) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 254 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003031) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 255 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003055) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 256 | 2.28.19 YYGM Schedule to Licensing Agreement (BRANDY_0003079) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs | | |

1551624

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Probative Value (FRE 403). | | |
| 257 | 8.30.16 YYGM Schedule to Licensing Agreement (BRANDY_0003103) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 258 | 6.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0003127) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 259 | 4.25.19 YYGM Schedule to Licensing Agreement | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (BRANDY_0003150) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 260 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003174) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 261 | 12.1.19 YYGM Schedule to Licensing Agreement (BRANDY_0003198) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 262 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003222) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 263 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003246) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 403). | | |
| 264 | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003270) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 265 | Brandy Melville Sales Analysis 2016-2019 (BRANDY_0003294) | D: Failure to timely disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *Hsu v. Thorsen Tool Co.*, No. CV 13-08248-RGK, 2014 WL 12607677, at *1 (C.D. Cal. Nov. 10, 2014), *clarified on denial of reconsideration*, 2014 WL 12608311 (C.D. Cal. Nov. 17, 2014) (citations omitted; | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | citing Fed. R. Civ. P. 37(c)(1); *R & R Sails, Inc. v. Ins. Co. of Pa.*, 673 F.3d 1240, 1246 (9th Cir. 2012)); *see* Redbubble MIL #3, incorporated by reference. Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 267 | Federal Court of Australia's *Hells Angels Motorcycle Corporation (Australia) Pty Limited v. Redbubble Limited*, [2019] FCA 355 decision | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs Probative Value (FRE 403); *see* Redbubble MIL #2, incorporated by reference. | | |
| 268 | Federal Court of Australia's *Pokemon Company International, Inc. v. Redbubble Ltd*, [2017] FCA | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | 1541 decision | Value (FRE 403); *see* Redbubble MIL #2, incorporated by reference. | | |
| 269 | Screenshots of Redbubble webpages from Wayback Machine | P: FRE 801, 802 D: Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403). | | |
| 270 | Expert Report of Jamie Goldberg Gerson | D: Hearsay (FRE 801-802); report lacks supporting facts or data, and irrelevant (Fed. Civ. Proc. Rule 26(a)(2)(B)(ii)) and FRE 702; subject of Redbubble MIL #1, incorporated by reference. | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 272 | Defendant Redbubble Inc.'s Amended Initial Disclosures | P: FRE 801, 802 | | |
| 273 | Redbubble's Current Brand Partnership webpage | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 274 | Yahoo! Redbubble Advertisement | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 275 | Press Enterprise Redbubble | D: Vague and | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | Advertisement | ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 276 | Redbubble Bringing Creativity Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 277 | Redbubble Coca-Cola screenshot | P: FRE 801, 802 D: Prejudice outweighs probative value (FRE 403); *see* Redbubble | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | MIL #6, incorporated by reference. | | |
| 278 | Redbubble Pepsi screenshot | P: FRE 801, 802 D: Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference. | | |
| 279 | Good Trouble Screenshot | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 280 | February 18, 2020 J. Kelly email to J. Masur | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 281 | February 25, 2020 J. Masur | D: Hearsay (FRE 801- | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | email to J. Kelly | 802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 282 | Redbubble Video re Redbubble Productions – Independent Art on Awesome Stuff | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 283 | Redbubble Video re Quality, Service, Control – The Redbubble Supply Chain | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 284 | Redbubble Coca-Cola search results | P: FRE 801, 802 D: Relevance (FRE 401).  Prejudice outweighs probative value (FRE 403); *see* | | |

1551624

Case No. 2:19-cv-04618-RGK (JPRx)

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 285 | Redbubble Pepsi search results | P: FRE 801, 802 D: Relevance (FRE 401). Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 286 | Redbubble Annual Report 2018 | P: FRE 801, 802 | | |
| 287 | Redbubble Annual Report 2019 | P: FRE 801, 802 | | |
| 288 | Images of Brandy Melville products and tags | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 289 | Declaration of Phillip Paley in Support of Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville's Motion for Partial Summary Judgment | D: Hearsay (FRE 801-802); Failure to disclose witness (Fed. Civ. Proc. Rule 26(a)(1)(A)(i) and 37(c)(1); *see* Redbubble MIL #7, incorporated by reference. | | |
| 290 | Image of los angeles california Case & Skin | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 291 | Image of los angeles california | D: Vague and | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | iPhone Case and Cover | ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 292 | Image of los angeles california Sticker - glossy | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 293 | Image of los angeles california Sticker – matte | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery | | |

-83-

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 294 | Image of los angeles california Sticker - transparent | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 295 | Image of order of Redbubble products re los angeles california | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE | | |

-84-

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 296 | Image of Redbubble products re los angeles california stickers | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 297 | Redbubble customer communication (RBBM084984) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 298 | Redbubble customer communication (RBBM084988-084989) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 299 | Redbubble Search Terms Holiday 2017 (RBBM148682-148701) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 301 | Redbubble customer email (RBBM190328-190329) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 302 | Redbubble customer email (RBBM190348-190349) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602). | | |
| 303 | Redbubble customer email (RBBM209653-209654) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 304 | Redbubble customer email (RBBM214133-214134) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 305 | Redbubble email to user (RBBM175095-175097) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 307 | Redbubble customer email | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (RBBM175974-175976) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 308 | Redbubble email to user (RBBM176043) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 309 | Redbubble customer email (RBBM176423-176425) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 310 | Redbubble customer email (RBBM176428-176437) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 311 | Redbubble customer email (RBBM176702) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 312 | Redbubble customer email (RBBM176537-176541) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 313 | Redbubble customer email (RBBM180845-180846) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 314 | Redbubble customer email (RBBM180872-180877) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 315 | Redbubble customer email (RBBM180878-180880) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 316 | Redbubble customer email (RBBM180899-180902) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602). | | |
| 317 | Redbubble customer email (RBBM176667-176669) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 318 | Redbubble customer email (RBBM176730) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 319 | Redbubble email to user (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 320 | Redbubble email to user | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (RBBM176780-176781) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 321 | Redbubble customer email (RBBM177377-177379) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 322 | Redbubble customer email (RBBM177383-177388) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 323 | Redbubble customer email (RBBM177978-177981) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 324 | Redbubble customer email (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 325 | Redbubble customer email (RBBM178553-178556) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 326 | Redbubble customer email (RBBM182906-182909) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 328 | Images of Brandy Melville signs and wall hangings | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 329 | Image of Brandy Melville sticker | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | foundation (FRE 602). | | |
| 330 | Redbubble August 26, 2016 email re Brandy Melville keyword (RBBM190198–190201) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 336 | Redbubble Search Terms 2015 (RBBM031216-031246) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 337 | Google Unpaid Branded (RBBM036397-036488) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 338 | Redbubble BQ Results | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | (RBBM050319-051436) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 339 | Redbubble BQ Results (RBBM056241-057730) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 340 | BR Click Loss Terms (RBBM066859–068276) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 341 | Redbubble Content Gaps (RBBM070353-071395) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 342 | Redbubble "About Us" webpage | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 343 | Image of Redbubble products re los angeles california cases | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| | | outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 344 | May 6, 2020 Redbubble Cactus YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE 401);   prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 345 | May 6, 2020 Redbubble Vampire YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 346 | May 8, 2020 Redbubble Gum YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE 401); prejudice outweighs probative value (FRE 403). | | |
| 347 | Audio of March 12, 2020 oral argument in *The Ohio State Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); other objections incorporated by reference from summary judgment briefing. | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 348 | The amicus brief filed by the International Trademark Association in *The Ohio State Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) on September 5, 2019 | D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); improper testimony on legal issues. | | |
| 349 | Image of Redbubble phone cases re los angeles california stickers | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 350 | July 19, 2018 Redbubble search results regarding "calvin klein," "maserati," "marvel," "jimmy hendrix," "the wizard of oz," "pink floyd," "fortnite," "tesla," "coca-cola," "pepsi," "star wars," "jurassic park," | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | "chicago cubs," "pokemon," and "yu-gi-oh" | prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 351 | May 9, 2020 Redbubble search results regarding "ucla," "university of southern alifornia," "dodgers" stickers, and "amazon" stickers | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 352 | Redbubble webpage for user "pasifa" | P: FRE 801, 802 D: Vague and | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 353 | Redbubble webpage for user "YourLenny" | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 354 | Redbubble webpage for user "lilycic" | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 355 | Redbubble's "Social Responsibility" webpage | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 356 | Redbubble Annual Report 2015 | P: FRE 801, 802 | | |
| 357 | Redbubble news release, titled: "Redbubble Accelerates European Expansion – to open European office in Berlin" | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 358 | Redbubble's 2016 Annual General Meeting | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 359 | Redbubble's 2016 Annual General Meeting: Management Presentation | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 360 | Redbubble Annual Report 2016 | P: FRE 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---------|-------------|------|-------------|---------------|
| 361 | Redbubble Annual Report 2017 | P: FRE 801, 802 | | |
| 362 | Redbubble's 2018 Annual General Meeting presentation | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 363 | Redbubble's Investor Briefing Transcript for Q1 FY19 Results and TeePublic Acquisition | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. | | |

-106-

JOINT EXHIBIT LIST

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 364 | https://www.growthmanifesto.com/redbubble-growth-2017 | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 365 | https://internetretailing.com.au/5-ways-redbubble-plans-grow-2017/ | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | | value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 366 | redbubble Instagram account www.instagram.com/redbubble | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403). | | |
| 367 | redbubbleartists Instagram account www.instagram.com/redbubbleartists | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403). | | |
| 368 | The Redbubble website | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 501* | ITV Signed contract.pdf RBBM214486 – (RBBM214502) | P: FRE 401, 402, 403, 602 | | |
| 502* | Online_Marketplace_Agreement - Emoji.pdf (RBBM214503 | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | - RBBM214510) | | | |
| 503* | Orphan Black - Schedule A (Additional Terms) (RB Nov 6 17).doc (RBBM214511 - RBBM214514) | P: FRE 401, 402, 403, 602 | | |
| 504* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).docx (RBBM214515 - RBBM214561) | P: FRE 401, 402, 403, 602 | | |
| 505* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).pdf (RBBM214562 - RBBM214609) | P: FRE 401, 402, 403, 602 | | |
| 506* | TBS_TNT_TruTV_Turner_Signed_14 AUG18.pdf (RBBM214610 - RBBM214627) | P: FRE 401, 402, 403, 602 | | |
| 507* | Zorro Productions Inc. September 27, 2017.pdf (RBBM214628 - RBBM214637) | P: FRE 401, 402, 403, 602 | | |
| 581 | First Amended Complaint, Forever 21, Inc. v. Bastiat USA Inc. et al, No. 2:16-cv- | P: FRE 401, 402, 403, 404 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | 06211-MWF-FFM, Dkt. No. 16 | | | |
| 582* | https://www.brandymelvilleusa.com/ graphics | | | |
| 583* | https://www.instagram.com/ brandymelvilleusa/ | | | |
| 584 | "Teens Love Brandy Melville, A Fashion Brand That Sells Only One Tiny Size" https://www.huffpost.com/entry/brandy-melvillen 5978626 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 585 | https://www.popsugar.com/fashion/why-does-brandy-melville-only-carry-1-size-46640112 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 586 | https://poshmark.com/listing/ Brandy-Melville-you-cant-sit-with-us-black-shirt-5326244225cab7341d10861f | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 587* | https://www.youtube.com/watch?v=pJOCRpjUZEU | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 588 | https://www.thecut.com/2019/10/the-secret-shame-of-wearing-brandy-melville.html | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 589 | https://scotscoop.com/editorial-brandy-melville-could-care- | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | less-about-the-average-female/ | | | |
| 590 | https://ldnfashion.com/features/brandy-melville-facts/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 591 | https://www.racked.com/2014/9/24/7575693/brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 592 | http://cssc.uscannenberg.org/wp-content/uploads/2016/08/v5art7.pdf | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 593* | https://www.bbb.org/us/ca/santa-monica/profile/online-retailer/brandy-melville-1216-100115422 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 594 | https://www.glossy.co/fashion/the-cult-of-brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 595 | https://www.prnewswire.com/news-releases/retail-giants-hm-and-brandy-melville-being-sued-by-famed-international-celebrity-photographer-estevan-oriol-for-copyright-infringement-over-misappropriation-of-protected-images-221220131.html | P: FRE 401, 402, 403, 404 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 596* | https://oag.ca.gov/system/files/prop65/notices/2019-01791.pdf | P: FRE 401, 402, 403, 404 | | |
| 597 | https://theflintridgepress.com/opinion/brandy-melville-is-the-corporate-manifestation-of-a-mean-girl/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 598 | https://dailytrojan.com/2013/09/04/brandy-melville-fuels-body-dysmorphia/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 599 | https://www.bustle.com/articles/44762-brandy-melvilles-one-size-fits-most-mentality-is-problematic-for-girls-both-large-and-small | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 600* | https://twitter.com/BrandyUSA/status/1174831513252155393 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 601* | https://twitter.com/BrandyUSA/status/1227335662459916294 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 602* | https://twitter.com/BrandyUSA/status/1237533921455116288/photo/1 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 603* | https://twitter.com/BrandyUS | P: FRE 401, 402, 403, | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| | A/status/ 1152343098300620800 | 602, 801, 802 | | |
| 604* | https://twitter.com/BrandyUSA/status/ 1106892799297970177 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 605 | May 1, 2020 Rebuttal Expert Report of Michael Masnick | P: FRE 401, 402, 403, 702, 703, 705, 801, 802 | | |
| 606* | https://www.amazon.com/gp/help/customer/display.html?nodeId=202211260 (Dkt. 49-1) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 607* | January 4, 2019 Supplemental Declaration of Kenneth B. Wilson in The Ohio State University v. Redbubble Inc. (Dkt. 49-2) | P: FRE 401, 402, 403, 801, 802 | | |
| 608 | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42545465 (Dkt. 68-2) | P: FRE 401, 402, 403, 801, 802 | | |
| 609 | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 47408754 (Dkt. 68-3) | P: FRE 401, 402, 403, 801, 802 | | |

| Ex. No. | Description | Obj. | Date Ident. | Date Admitted |
|---|---|---|---|---|
| 610 | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 43822059 (Dkt. 68-4) | P: FRE 401, 402, 403, 801, 802 | | |
| 611 | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42350402 (Dkt. 68-5) | P: FRE 401, 402, 403, 801, 802 | | |
| 612 | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42303493 (Dkt. 68-6) | P: FRE 401, 402, 403, 801, 802 | | |