# Exhibit A

BROWNE GEORGE ROSS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Ryan Q. Keech (State Bar No. 280306)
  rkeech@bgrfirm.com
Jason Y. Kelly (State Bar No. 274144)
  jkelly@bgrfirm.com
2121 Avenue of the Stars, Suite 2800
Los Angeles, California 90067
Telephone: (310) 274-7100
Facsimile: (310) 275-5697

Attorneys for Plaintiff Y.Y.G.M. SA d.b.a.
Brandy Melville

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Y.Y.G.M. SA d.b.a. BRANDY MELVILLE, a Swiss corporation,<br><br>Plaintiff,<br><br>vs.<br><br>REDBUBBLE, INC., a Delaware corporation,<br><br>Defendant. | Case No. 2:19-cv-04618-RGK (JPRx)<br>Judge:  Hon. R. Gary Klausner<br><br>**SECOND AMENDED JOINT EXHIBIT LIST**<br><br>Date:    June 15, 2020<br>Time:    9:00 a.m.<br>Crtrm.:  850<br><br>Pre-Trial Conference:    June 15, 2020<br>Trial Date:    June 30. 2020 |

-1-

Pursuant to this Court's Order for Jury Trial (Dkt. No. 17), the Court's order continuing the Pretrial Conference and Jury Trial (Dkt. No. 99), and Local Rule 16-6.1, Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville ("Plaintiff" or "Brandy Melville") and Defendant Redbubble, Inc. ("Defendant" or "Redbubble") hereby submit the following Second Amended Joint Exhibit List.

Redbubble objects that counsel for Plaintiff first sent a draft of this proposed filing, without advance notice, to counsel for Redbubble after noon on the date of filing. Redbubble notes that, at the August 12, 2020 Supplemental Rule 16 meet and confer, counsel for Plaintiff represented that it might have additional subsequently-created exhibits; counsel for Redbubble responded that it reserved its objections and rights, including pending review of the proposed exhibits, and requested that counsel provide them sooner rather than later. Notwithstanding that the L.R 16-2.3 deadline to disclose trial exhibits was Wednesday, August 12, 2020, even as of this writing, Plaintiff has still not provided copies of its purported additional exhibits, or of several exhibits previously on its list that had not been produced before the First Amended Joint Trial Exhibit List was filed. Thus, where Plaintiff has not yet provided a copy of an exhibit to Redbubble, including where Redbubble objects that a purported exhibit is "vague and ambiguous as to [its] identity," Redbubble explicitly reserves all rights to make further specific objections in the event that Plaintiff eventually provides a copy thereof, without waiving its objections stated herein. Redbubble further objects that Plaintiff still has not complied with L.R. 16-6.1's requirement that "An asterisk shall be placed next to the exhibits which a party may offer only if the need arises," despite the inclusion of footnote 1 in the First Amended Joint Trial Exhibit List. Redbubble explicitly reserves the right to further amend its portions of this filing.

Plaintiff disputes Defendant's mischaracterization of the record. The parties did not engage in a "Supplemental Rule 16 meet and confer." The parties satisfied their Rule 16 and Local Rule 16-2 obligations on May 6, 2020. As Defendant

concedes, Plaintiff provided Defendant advance notice that it anticipated adding new exhibits that reflect Defendant's most recent instances of counterfeiting and infringement. Here, Plaintiff adds 13 exhibits that contain new evidence of Defendant's ongoing infringement of Plaintiff's trademarks. Additionally, Plaintiff objects to Defendant untimely adding new objections to exhibits that were included in the First Amended Joint Exhibit List (Dkt. No. 85), filed nearly three months ago. Defendant asserts new objections to, *inter alia*, Exhibit No. 8—a document Plaintiff produced to Defendant seven months ago, on January 30, 2020—as well as evidence that was filed in connection with the parties' summary judgment motions. Defendant's new objections are improper and untimely. Plaintiff reserves all rights to further amend this filing.

DATED: August 31, 2020

BROWNE GEORGE ROSS LLP
Keith J. Wesley
Ryan Q. Keech
Jason Y. Kelly

By:    /s/ Jason Y. Kelly
Jason Y. Kelly
Attorneys for Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville

DATED: August 31, 2020

COASTSIDE LEGAL
Kenneth B. Wilson
ZUBER LAWLER & DEL DUCA LLP
Joshua M. Masur
Jeffrey J. Zuber
Rasheed M. McWilliams
Heming Xu

By: /s/ Joshua M. Masur
Joshua M. Masur
Attorneys for Defendant Redbubble Inc.

## <u>ATTESTATION PURSUANT TO LOCAL RULE 5-4.3.4(a)(2)(i)</u>

I, Jason Y. Kelly, am the ECF User whose identification and password are being used to file this stipulation.  Per Local Rule 5-4.3.4(a)(2)(i), I hereby attest that all other signatories listed, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the filing.

Dated:  August 31, 2020          By:     _/s/ Jason Y. Kelly_
                                               Jason Y. Kelly

Case Title: *Y.Y.G.M. SA d.b.a. Brandy Melville v. Redbubble Inc.*

Case No. 2:19-cv-04618-RGK (JPRx)

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 1.* | Plaintiff's Initial Disclosures | | | |
| 2.* | Brandy Melville's responses and objections to Redbubble's notice of deposition under Rule 30(b)(6) | P: FRE 401, 402, 403 | | |
| 3.* | Complaint | P: FRE 401, 402, 403 | | |
| 4. | Plaintiff's responses and objections to defendant Redbubble, Inc.'s first set of interrogatories to plaintiff | P: Unverified responses are inadmissible. *E.g., Wilson v. Frito-Lay N. Am., Inc.*, 260 F. Supp. 3d 1202, 1212 (N.D. Cal. 2017). | | |
| 5. | USPTO Certificate for Registration No. 5,373,397 (BRANDY_0002185-0002187) | | | |
| 6. | USPTO Certificate for Registration No. 5,238,856 (BRANDY_0002175-0002176) | | | |
| 7. | USPTO Certificate for Registration No. 5,748,883 (BRANDY_0002195-0002196) | | | |
| 8.* | Brandy Melville presentation | D: FRE 602, 801, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0000057-0000075) | 802, 901 | | |
| 9.* | Email from C. Bonilla to dmca@redbubble.com (BRANDY_0000099) | | | |
| 10.* | Correspondence from K. Wesley to Redbubble (BRANDY_0000100-0000102) | | | |
| 11.* | Email from Redbubble to P. Ross, K. Wesley, and D. Torosyan (BRANDY_0000103-0000104) | P: FRE 602, 801, 802 | | |
| 12.* | Email from Redbubble to C. Bonilla (BRANDY_0000105-0000107) | P: FRE 602, 801, 802 | | |
| 13.* | Redbubble webpage capture (BRANDY_0000424-0000539) | P: FRE 801, 802 | | |
| 14.* | Redbubble webpage capture (BRANDY_0000656-0000771) | P: FRE 801, 802 | | |
| 15.* | Schedule to Licensing Agreement and Licensing Agreement Between YYGM, S.A. and Bastiat Americana, Inc. - Brandy Melville (BRANDY_0002455-0002478) | P: FRE 401, 402, 403, 602 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 16. | Poshmark listing for "Brandy Melville Georgetown Tshirt" | P: FRE 401, 402, 403, 602, 801, 802, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | https://poshmark.com/listing/Brandy-Melville-Georgetown-TShirt-5b0df32b31a376c4700a1025 | 901 | | |
| 17. | Poshmark listing for Brandy Melville "Harvard sweatshirt" https://poshmark.com/listing/Harvard-sweatshirt-59cc32d47fab3a24de00213e | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 18. | Poshmark listing for Brandy Melville "UCLA College Crop" https://poshmark.com/listing/UCLA-College-Crop-5a6d591ff9e501b62e7c0623 | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 19.* | REPORT ON THE FILING OF AN ACTION Regarding a Patent or a Trademark (Initial Notification) filed by Y.Y.G.M. SA d.b.a. BRANDY MELVILLE | P: FRE 401, 402 | | |
| 20.* | Redbubble's Answer to Complaint | P: FRE 401, 402, 403, 801, 802 | | |
| 21.* | Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 | | |
| 22.* | Redbubble's First Set of | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Interrogatories | 403, 801, 802 | | |
| 23.* | Plaintiff's responses to Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403 | | |
| 24.* | Redbubble's responses to Plaintiff's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 | | |
| 25.* | Redbubble's responses to Plaintiff's First Set of Interrogatories | P: FRE 401, 402, 403, 801, 802 D: Unverified responses are inadmissible. *E.g.*, *Wilson v. Frito-Lay N. Am., Inc.*, 260 F. Supp. 3d 1202, 1212 (N.D. Cal. 2017). | | |
| 26. | Rickert Declaration Ex. A (Listings) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 27. | Rickert Declaration Ex. B (Orders) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 28.* | http://shareholders.redbubble.com/site/about-us/our-business | P: FRE 401, 402, 403, 801, 802 | | |
| 29.* | https://www.redbubble.com/about | P: FRE 401, 402, 403, 801, 802 | | |
| 30. | Redbubble User Agreement https://www.redbubble.com/agr | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | eement (RBBM214887-214902) | | | |
| 31. | Redbubble IP/Publicity Rights Policy https://help.redbubble.com/hc/en-us/articles/201579195-Redbubble-IP-Publicity-Rights-Policy (RBBM214881-214886) | P: FRE 801, 802 | | |
| 32.* | Correspondence between Brandy Melville and Redbubble (RBBM176733 - RBBM176735) | P: FRE 602, 801, 802 | | |
| 33.* | Correspondence from Brandy Melville to Redbubble (RBBM175967) | | | |
| 34. | Search results page for "brandy heart" | P: FRE 602, 801, 802 | | |
| 35. | Product listing page for product located using the search term "brandy heart" | P: FRE 602, 801, 802 | | |
| 36.* | Deposition Transcript of Madison Elkins | P: FRE 403 | | |
| 37.* | Deposition Transcript of Salvatore Rianna in his personal capacity and as | P: FRE 403 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Plaintiff's 30(b)(6) designee | | | |
| 38.* | Objections to Plaintiff's Notice of Remote Deposition of Defendant Redbubble Inc. Pursuant to Federal Rule of Civil Procedure (30)(b)(6) | P: FRE 401, 402, 403 | | |
| 39.* | Brandy Melville Listing report supplement (associated PII) (RBBM015992-016057) | P: FRE 602, 801, 802 | | |
| 40. | Brandy Melville Orders report (without PII) (RBBM009329-015991) | P: FRE 602, 801, 802 | | |
| 41.* | Brandy Melville Orders report supplement (associated PII) (RBBM000001-009328) | P: FRE 602, 801, 802 | | |
| 42. | Brandy Melville Proactive Removal Guidelines 16 July 2019.pdf (RBBM016857-016862) | P: FRE 602, 801, 802 | | |
| 43. | Brandy Melville Proactive Removal Guidelines 6 June 2019.pdf (RBBM016863-016864) | P: FRE 602, 801, 802 | | |
| 44. | CON-Account Restriction QA.pdf (RBBM214191-214192) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 45. | CON-AccountDeletionQA-.pdf (RBBM214193) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 46. | CON-Correspondence-Questionsfromusersandrightsholders-240619-2156.pdf (RBBM214194) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 47. | CON-DeliberateMisuse-240619-2135.pdf (RBBM214195) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 48. | CON-DeliberateMisuseExamples-240619-2139.pdf (RBBM214196 - RBBM214199) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 49. | CON-RedbubblePolicies,someFoundationalIdeas,IntellectualProperty andtheDMCA-200619-0341.pdf (RBBM214200 - RBBM214201) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 50. | CON-RepeatInfringerPolicy-240619-2134.pdf (RBBM214202 - RBBM214204) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 51. | CON-Suspend-from-sale-200619-0342.pdf (RBBM214205) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 52. | CON-WarningsandAccountRestriction-240619-2136.pdf (RBBM214206 - RBBM214207) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 53. | CON-EscalatedLegalScripts-Misc-200619-1751.pdf (RBBM214208) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 54. | CON-MPIScripts-200619-0400.pdf (RBBM214209 - RBBM214241) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 55. | CON-Warn, Restrict, DM.pdf (RBBM214242 - RBBM214250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 56. | Confluence - MarketplaceIntegrity Team_2019.pdf (RBBM214254 - RBBM214255) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 57. | Moderating+Content-Takedown.pdf (RBBM214256 - RBBM214257) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 58. | Takedown Quality Assurance_Confluence.pdf (RBBM214258 - RBBM214259) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| 59. | ZD Takedown Form Requirements.pdf (RBBM214260 - RBBM214267) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 60. | New Hire Onboarding.pdf (RBBM214268 - RBBM214292) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 61. | Reviewing Accounts_ Escalation and Abuse.pdf (RBBM214293 - RBBM214306) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 62. | Intellectual Property FAQ_2019.pdf (RBBM214307 - RBBM214309) | P: FRE 801, 802 | | |
| 63. | Redbubble IP FAQ - Copyright_2019.pdf (RBBM214310 - RBBM214314) | P: FRE 801, 802 | | |
| 64. | Redbubble IP FAQ - Fair Use and Other Defenses_2019.pdf (RBBM214315 - RBBM214321) | P: FRE 801, 802 | | |
| 65. | Redbubble IP FAQ - My Work Was Removed_2019.pdf (RBBM214322 - RBBM214326) | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 66. | Redbubble IP FAQ - Publicity Rights_2019.pdf (RBBM214327 - RBBM214330 | P: FRE 801, 802 | | |
| 67. | Redbubble IP FAQ - Restricted and Deleted Accounts_2019.pdf (RBBM214331 - RBBM214334) | P: FRE 801, 802 | | |
| 68. | CON-BulkModeratorStyleGuide-240619-2152.pdf (RBBM214342) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 69. | CON-CreatingPolicingGuidelines-240619-2154.pdf (RBBM214343 - RBBM214347) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 70. | CON-Policing for Trademarks in Titles.pdf (RBBM214348 - RBBM214350) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 71. | CON-ProactivePolicing-240619-2150.pdf (RBBM214351 - RBBM214357) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 72. | CON- | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | UnderstandingPolicingGuidelines-240619-2147.pdf (RBBM214358 - RBBM214360) | 403, 602, 801, 802 | | |
| 73. | CON-UnusableTagsSpreadsheet-240619-2155.pdf (RBBM214361) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 74. | CON-UserHistoryCheckProcess-240619-2137.pdf (RBBM214362 - RBBM214365) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 75. | Redbubble Community and Content Guidelines_2019.pdf (RBBM214867 - RBBM214875) | P: FRE 801, 802 | | |
| 76. | Redbubble Content & Suspension Policy_2019.pdf (RBBM214876 - RBBM214880) | P: FRE 801, 802 | | |
| 77. | Redbubble User Policies_2019.pdf (RBBM214903 - RBBM214907) | P: FRE 801, 802 | | |
| 78. | 9pcCopy of Unusable | P: FRE 602, 801, | | |

SECOND AMENDED JOINT EXHIBIT LIST

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Tags_1keTSdu76RX lCBBIJUzRfRWswNnKN24V cepqOB45pBlU.xlsx (RBBM026828 - RBBM027738) | 802 | | |
| 79.* | Analytics www.redbubble.com PST Product Perf_1MtUog20TM2_WVt7fH KQ3z7gtx_Ff3526se0PqhjW R74.xlsx (RBBM031247 - RBBM031332) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 80.* | Dismissals marked as triggered by passes_1H6lcCmHXxninJ2Sb KZf4- 2G59q0Ai05zaAjzabvO0as.xls x (RBBM073279 - RBBM073821) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 81.* | Funnel stuff EU_1mG_Us__PkG6sHBZv HlpyhMUDjAECYhPkWifWo _0cdrU.xlsx (RBBM078414 - RBBM078465) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 82.* | https---www.redbubble.com- Performance 2018- _13BPyhXcw8k-pvsBZ | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | 8ujYe0Dcwbm75H0g_G2v6aU zad0.xlsx (RBBM085022 - RBBM085040) | | | |
| 83. | https---www.redbubble.com-Performance 2019-_18VEI2d-cVUmwFCHW7S2KK 5xN3tvK3Q_lyIOnNKfiQ6E.xl sx (RBBM085539 - RBBM085596) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 84. | https---www.redbubble.com-Performance 2019-_1BDMBrvu4Relo7Q17w EPdqj6YMNiWkchYbPFiCDr UIUU.xlsx (RBBM085627 - RBBM085645) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 85.* | https---www.redbubble.com-Performance 2019-_1hLeNgL3jC_nc0LDtoO AKot2lQD7QspCvwt8y2XfBg OU.xlsx (RBBM086451 - RBBM086512) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 86.* | https---www.redbubble.com-Performance 2019-_1ISc4ol1U223yaTletrZ4b VquA3E_A2JK-HAs2xBAzc0.xlsx | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM086513 - RBBM086572) | | | |
| 87.* | https---www.redbubble.com-Performance 2020-_1guGJQWm-bCkHx5dGXhcy2rL7OKjOedKat1vJH4NpMEg.xlsx (RBBM086838 - RBBM086856) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 88. | redbubble.com Performance 2020-01-17_1v3vMJpExhnaw8RWAD-YmuVFzmywFj9e-9eNh0-XhNiQ.xlsx (RBBM121793 - RBBM121811) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 89.* | results-20170503-191211.csv_19JoRJXSmukUKVcu2E83COEm90OmfxjgH3hBsdFGMtXA.xlsx (RBBM125214 - RBBM125250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 90.* | results-20170927-100029.csv_1ngYllpR3QRB06i2BwAuQaaPGuiwkpjtzpGkALGq MZGE.xlsx (RBBM125729 - | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | RBBM125773) | | | |
| 91.* | results-20191017-114431_1FRFXrOyP6-D_S9Ee2aMyPDGn4IMG EC9jzTVVv6duQws.xlsx (RBBM140909 - RBBM140918) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 92.* | results-20200109-103551_1aZCK_ORnx0_ jS5dqrhv_TTrJMKQKKQ6z sIOZZEHFQkk.xlsx (RBBM145001 - RBBM145016) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 93.* | Unusable Tags_15ctZe04xEK83u JNXvqOBmtO98afc8IOf nSgBxIOnI6Q.xlsx (RBBM172016 - RBBM172928) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 94.* | 2017-11_Orphan Black - executed.pdf (RBBM214366 - RBBM214369) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 95.* | CartoonNetwork_AdultSwim_ Agreement _Signed_19SEP18.pdf (RBBM214381 - | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | RBBM214396) | | | |
| 96.* | CBSConsumerProductsInc_Signed_10APR19.pdf (RBBM214397 - RBBM214417) | P: FRE 401, 402, 403, 602 | | |
| 97.* | EmojiOne Signed Contract and Terms.pdf (RBBM214418 - RBBM214437) | P: FRE 401, 402, 403, 602 | | |
| 98.* | Final Redbubble Content Management and Licensing Agreement w TEN.docx.pdf (RBBM214438 - RBBM214455) | P: FRE 401, 402, 403, 602 | | |
| 99.* | FINAL_Redbubble_ TEN and Conan_Content Management and Licensing Agreement.pdf (RBBM214456 - RBBM214471) | P: FRE 401, 402, 403, 602 | | |
| 100.* | GroundhogDay_Sony_Signed_15APR19.docx (RBBM214472 - RBBM214485) | P: FRE 401, 402, 403, 602 | | |
| 101.[1] | Plaintiff's Notice of Remote Deposition of Defendant | P: FRE 401, 402, 403 | | |

---

[1] Redbubble objects to Plaintiff's trial exhibits throughout for failing to comply with L.R. 16-6.1, which requires that "An asterisk shall be placed next to the exhibits which a party may offer if the need arises."

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Redbubble Inc. Pursuant to Federal Rules of Civil Procedure 30(b)(6) | | | |
| 102. | My Work Was Removed | P: FRE 801, 802 | | |
| 103. | Redbubble IP/Publicity Rights Policy | P: FRE 801, 802 | | |
| 104. | User Agreement | P: FRE 801, 802 | | |
| 105. | Trademark (RBBM214339-214341) | P: FRE 801, 802 | | |
| 106. | Someone is Infringing My Rights or the Rights of Another (RBBM214335-214338) | P: FRE 801, 802 | | |
| 107. | License Agreement (RBBM214370-214380) | P: FRE 801, 802 D: Relevance (FRE 401); lack of foundation (FRE 602). | | |
| 108. | Artist Margins | P: FRE 801, 802 | | |
| 110. | Redbubble webpage (BRANDY_0001740-0001744) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 111. | Redbubble product listing (BRANDY_0002040-0002042) | P: FRE 801, 802 D: Redbubble does not advertise, offer for sale, or sell the allegedly infringing products, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq) | | |
| 112. | Redbubble Marketplace Integrity Team email (RBBM176043) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 113. | Redbubble email to user (RBBM175095-175097) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 114. | Redbubble email to user (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403). | | |
| 115. | Brandy Melville policy document (RBBM016865-016868) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is "Proactive Policing Guidelines for Brandy Melville" | | |
| 116. | Screenshot of Redbubble advertisement (BRANDY_0000095) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 117. | Screenshot of Google search (BRANDY_0002068-0002069) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403; lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 118. | Redbubble Video re On Demand – The Market Opportunity | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 119. | Redbubble email to customer (RBBM190326-190327) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 120. | Redbubble email to customer (RBBM177978-177981) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 121. | Redbubble email to customer (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 122. | Redbubble email to customer (RBBM176537-176541) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 123. | Redbubble chart of infringing designs (RBBM016058-016099) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | "Redbubble one row per listing report" | | |
| 124. | Image of Redbubble packaging (BRANDY_0000419) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 125. | Redbubble webpage (BRANDY_0001740-0001744) | P: FRE 801, 802 D: Most of the marks are not at issue in this action (*see* Redbubble MIL #4, incorporated by reference), and Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 126. | Image of Redbubble product (BRANDY_0000417) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Relevance (FRE 401), as it does not relate to any of the trademarks or Accused Products in this lawsuit; Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 127. | Emancipation Capital investor letter | D: Hearsay (FRE 801-802); Relevance (FRE 401), as it does not relate to any of | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | the trademarks or Accused Products in this lawsuit; Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 128. | M. Burkimsher June 5, 2018 email (RBBM185670-185681) | P: FRE 801, 802 | | |
| 131. | Brandy Melville's First Set of Requests for Production | | | |
| 135. | Brandy Melville's First Set of Interrogatories | | | |
| 140. | Deposition Transcript of James Toy | P: FRE 403, 801, 802 D: Fed. R. Civ. P. 32(b); Redbubble also incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it | | |

Case 2:19-cv-04618-RGK-JPR   Document 116-2   Filed 09/10/20   Page 30 of 161   Page ID
#:8738
Case 2:19-cv-04618-RGK-JPR   Document 116-2   Filed 08/31/20   Page 29 of 160   Page ID
#:8735

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 141. | Deposition Transcript of James Toy (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802<br>D: Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 142. | Deposition Transcript of Arnaud Deshais (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802<br>D: Witness was not an officer, director, managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 143. | Deposition Transcript of Jenny Greenhough (*Atari Interactive, Inc. v. Redbubble, Inc.*, | P: FRE 403, 801, 802<br>D: Witness was not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | No. 4:18-cv-3451 (N.D. Cal.)) | an officer, director, managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 144. | brandymelvilleusa instagram page (BRANDY_0000001-000003) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | | |
| 145. | brandymelvilleusa instagram page (BRANDY_0000033-0000056) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | | |
| 146. | Screenshots re Redbubble ads (BRANDY_0000094) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 147. | Screenshots re Redbubble ads (BRANDY_0000095) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 148. | Screenshots re Redbubble ads (BRANDY_0000096) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 149. | Screenshots re Redbubble ads (BRANDY_0000097) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 150. | Screenshots re Redbubble ads (BRANDY_0000098) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 155. | May 15, 2018 C. Bonilla email to K. Wesley (BRANDY_0000108-0000111) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 156. | May 15, 2018 C. Bonilla email to K. Wesley | P: FRE 801, 802 D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0000112-0000113) | 801-802). | | |
| 157. | May 15, 2018 Redbubble email (BRANDY_0000114-0000117) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 158. | May 15, 2018 Redbubble email (BRANDY_0000118-0000120) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 159. | June 16, 2019 J. Masur letter to K. Wesley (BRANDY_0000121-0000143) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 160. | June 26, 2019 K. Wesley letter to J. Masur (BRANDY_0000144-0000161) | D: Hearsay (FRE 801-802); Confidential settlement communication (refers to information in Redbubble settlement disclosure) (FRE 408). | | |
| 161. | July 16, 2019 J. Masur letter to | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | K. Wesley (BRANDY_0000162-0000170) | D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 162. | July 19, 2019 K. Wesley letter to J. Masur (BRANDY_0000171-0000186) | D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 163. | Brandy Melville graphics (BRANDY_0000187-0000298) | P: FRE 602, 801, 802 D: Relevance (FRE 401) as it depicts marks not at issue (*see* Redbubble MIL #4, incorporated by reference); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 164. | October 15, 2019 email (BRANDY_0000299-0000300) | P: FRE 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 165. | October 14, 2019 email (BRANDY_0000301-0000308) | P: FRE 602, 801, 802<br>D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 166. | October 14, 2019 email (BRANDY_0000309-0000310) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 167. | October 14, 2019 email (BRANDY_0000311-0000323) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 168. | October 16, 2019 email (BRANDY_0000324-0000336) | P: FRE 602, 801, 802<br>D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 169. | October 16, 2019 email (BRANDY_0000337-0000349) | P: FRE 602, 801, 802<br>D: Hearsay (FRE 801-802); Failure to disclose witness. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 170. | Redbubble Shopping Cart Images (BRANDY_0000350-0000364) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 171. | October 14, 2019 Secure Checkout Redbubble Website (BRANDY_0000365-0000399) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 172. | October 15, 2019 Infringing Items purchased from Redbubble (BRANDY_0000400-0000414) | D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 173. | Redbubble product (BRANDY_0000415-0000423) | D: Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 174. | May 21, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0000424-0001544) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 175. | May 29, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001545-0001583) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 176. | June 6, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001584-0001622) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 177. | June 11, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001623-0001661) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 178. | June 19, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001662-0001700) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 179. | June 26, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001701-0001739) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 180. | September 10, 2018 Brandy Melville: Gifts & Merchandise on Redbubble Website (BRANDY_0001740-0001764) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 181. | October 10, 2018 Screenshot of Redbubble items (BRANDY_0001765-0001775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 182. | October 5, 2018 Screenshots of | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Redbubble items (BRANDY_0001776-0001813) | D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.). | | |
| 183. | October 8, 2018 Screenshots of Redbubble items (BRANDY_0001814-0001827) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.). | | |
| 184. | July 2, 2018 Screenshots of Redbubble items (BRANDY_0001828-0001866) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 185. | June 18, 2019 Screenshots of | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Redbubble infringing items (BRANDY_0001867-0001934) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 186. | June 19, 2019 Screenshots of Redbubble infringing items (BRANDY_0001935-0002036) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 187. | May 21, 2019 Screenshots of Redbubble infringing items (BRANDY_0002037-0002042) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 188. | July 17, 2019 Screenshots of Redbubble infringing items (BRANDY_0002043-0002065) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 189. | July 18, 2019 Screenshots of Redbubble infringing items (BRANDY_0002066-0002069) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 190. | January 9, 2020 Screenshots of Redbubble infringing items (BRANDY_0002070-0002077) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 191. | June 22, 2019 Screenshots of Redbubble infringing items (BRANDY_0002078-0002092) | P: FRE 801, 802 D: Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 192. | January 16, 2020 Redbubble shopping cart (BRANDY_0002093-0002094) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE 602). | | |
| 193. | January 16, 2020 Email from Redbubble (BRANDY_0002095-0002099) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference; lacks foundation (FRE 602). | | |
| 194. | January 17, 2020 Email from Redbubble (BRANDY_0002100-0002104) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 195. | January 16, 2020 Screenshot of Order Summary (BRANDY_0002105-0002106) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 196. | January 16, 2020 Screenshots of Order Summary (BRANDY_0002107-0002120) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 197. | 4.14.2019 thru 1.19.2020 posts re Brandy Melville | D: Hearsay (FRE 801-802); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002121-0002126) | (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 198. | 12.24.2014 Billboard Article re "Fans on Taylor Swift's 'Swiftmas': "No One in the Music Industry Has a Big a Heart as She Does" (BRANDY_0002127-0002128) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 199. | 4.12.2019 Article re "Brandy Melville opening in Hingham Derby Street Shops this weekend" | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002129) | 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 200. | 6.07.2019 Article re "3 Brandy Melville Basics Kaia Gerber, Sofia Richie, and Lily-Rose Depp Own" (BRANDY_0002130-0002137) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 201. | 8.26.2013 Celebrity Street Style Article re "Ashley Tisdale Rocks a Totally Affordable Outfit for a Lunch Date" (BRANDY_0002138) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| 202. | 1.21.2015 Perez Hilton Articles re "Kylie Jenner Channels Kurt Cobain!  How Did This Flannel Not Swallow Her Whole!?", "Vanessa Hudgens Is A Wild Dandelion at LAX", and "Ashley Tisdale Switches It Up for Retail & Hair Therapy" all mentioning Brandy Melville attire worn (BRANDY_0002139-0002141) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 203. | 6.11.2013 Article re "Wear and tear!  Vanessa Hudgens goes shopping for new clothes as she steps out in shirt with ripped shoulders" (BRANDY_0002142-0002145) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 204. | 3.16.2011 Irvine Company Article re "First O.C. Location of Brandy Melville Opens at Fashion Island" (BRANDY_0002146) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 205. | 9.29.2014 The FIDM Blog: Industry watch: Brand Building at Brandy Melville (BRANDY_0002147-0002148) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 206. | 8.03.2011 Press Release re "Dallas Market Preview: New Designers, Resources Bolster FIG" (BRANDY_0002149-0002150) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 207. | 8.30.2019 Fashion Article re | D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | "Blazers: Gigi Hadid & More Celebs Can't Stop Wearing The Chic Summer Trend" (BRANDY_0002151-0002153) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 208. | 11.09.2009 Daily Burn Article re "New Clothing Store Brandy Melville brings Italian style straight to Westwood" (BRANDY_0002154-0002156) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 209. | 4.01.2011 Daily Pilot Article re "O Fine Japanese Cuisine, Brandy Melville open" (BRANDY_0002157) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 210. | Pinterest posts re "Brandy Celebs <3" (BRANDY_0002158-0002159) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 211. | 10.02.2013 Scot Scoop News Article re "The Brandy Melville Hype" (BRANDY_0002160) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 212. | 1.21.2015 Refinery 29 Article re "Taylor Swift Takes Her Cat for a Walk - & Looks Great | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Doing So" (BRANDY_0002161) | authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 213. | 3.10.2015 Taylor Swift Style Fashion Blog (BRANDY_0002162) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 214. | 1.18.2015 Celebuzz Article re "Taylor Swift Hanging Out in New York Like a Commoner Leads This Weekend's Hottest Star Sightings" (BRANDY_0002163) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 215. | 3.07.2019 Teen Vogue Article re "Kendall Jenner Wears Brandy Melville Tank Top at Skating Rink" (BRANDY_0002164-0002165) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 216. | 7.19.2019 The Real Deal Article re "New Stores opening at Aventura Mall, Lincoln Road, Bal Harbour & more" (BRANDY_0002166-0002168) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 217. | 9.30.2019 Article re "Three retailers join Columbus' Easton Town Center" (BRANDY_0002169-0002170) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 218. | USPTO Document (BRANDY_0002171-0002174) | | | |
| 219. | USPTO Document (BRANDY_0002177-0002184) | | | |
| 220. | USPTO Document (BRANDY_0002188-0002194) | | | |
| 221. | LA Lightning apparel (BRANDY_0002197) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 222. | LA Lightning apparel (BRANDY_0002198) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 223. | Brandy Melville Graphics (BRANDY_0002199-0002396) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 224. | Images of Redbubble products (BRANDY_0002397-0002399) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 225. | Image of LA Lightning apparel (BRANDY_0002400) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 226. | 5.21.19 Letter from K. Wesley to K. Jew (BRANDY_0002401 - BRANDY_0002403) | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); prejudice Outweighs Probative Value (FRE 403). | | |
| 227. | 7.2.19 Letter from K. Wesley to A. Kelly (BRANDY_0002404 - BRANDY_0002406) | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403). | | |
| 228. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002407 - BRANDY_00024030) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 229. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002431 - BRANDY_0002454) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 231. | 12.16.17 YYGM Schedule to Licensing Agreement (BRANDY_0002479 - | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | BRANDY_0002502) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 232. | 7.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002503 - BRANDY_0002526) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 233. | 8.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002527 - BRANDY_0002550) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 234. | 6.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002551 - BRANDY_0002574) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 235. | 4.15.19 YYGM Schedule to Licensing Agreement (BRANDY_0002575 - BRANDY_0002598) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 236. | 3.31.19 YYGM Schedule to Licensing Agreement (BRANDY_0002599 - BRANDY_0002622) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 237. | 11.1.16 YYGM Schedule to Licensing Agreement (BRANDY_0002623 - BRANDY_0002646) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 238. | 11.1.19 YYGM Schedule to Licensing Agreement (BRANDY_0002647 - BRANDY_0002670) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  |  | (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 239. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002671 - BRANDY_0002694) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 240. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002695 - BRANDY_0002718) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE |  |  |

SECOND AMENDED JOINT EXHIBIT LIST

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 241. | 5.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002719 - BRANDY_0002742) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 242. | 5.18.16 YYGM Schedule to Licensing Agreement (BRANDY_0002743 - BRANDY_0002766) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 243. | 1.31.19 YYGM Schedule to | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
|  | Licensing Agreement (BRANDY_0002767 - BRANDY_0002790) | 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 244. | 11.1.18 YYGM Schedule to Licensing Agreement (BRANDY_0002791 - BRANDY_0002814) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 245. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002815 - BRANDY_0002838) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 246. | 12.9.17 YYGM Schedule to Licensing Agreement (BRANDY_0002839 - BRANDY_0002862) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 247. | 2.28.19 YYGM Schedule to Licensing Agreement (BRANDY_0002863 - BRANDY_0002886) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403). | | |
| 248. | 4.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0002887 - BRANDY_0002910) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 249. | 1.31.19 YYGM Schedule to Licensing Agreement (BRANDY_0002911 - BRANDY_0002934) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 250. | 7.1.18 YYGM Schedule to Licensing Agreement | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002935 - BRANDY_0002958) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 251. | 4.28.18 YYGM Schedule to Licensing Agreement (BRANDY_0002959 - BRANDY_0002982) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 252. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0002983 - BRANDY_0003006) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 253. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003007 - BRANDY_0003030) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 254. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003031 - BRANDY_0003054) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | Value (FRE 403). | | |
| 255. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003055 - BRANDY_0003078) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 256. | 2.28.19 YYGM Schedule to Licensing Agreement (BRANDY_0003079 - BRANDY_0003102) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 257. | 8.30.16 YYGM Schedule to Licensing Agreement (BRANDY_0003103 - | P: FRE 401, 402, 403, 602 D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | BRANDY_0003126) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 258. | 6.1.17 YYGM Schedule to Licensing Agreement (BRANDY_0003127 - BRANDY_0003149) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 259. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003150 - BRANDY_0003173) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 260. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003174 - BRANDY_0003197) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 261. | 12.1.19 YYGM Schedule to Licensing Agreement (BRANDY_0003198 - BRANDY_0003221) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 262. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003222 - BRANDY_0003245) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 263. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003246 - BRANDY_0003269) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 264. | 4.25.19 YYGM Schedule to Licensing Agreement (BRANDY_0003270 - BRANDY_0003293) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 265. | Brandy Melville Sales Analysis 2016-2019 (BRANDY_0003294) | D: Failure to timely disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *Hsu v. Thorsen Tool Co.*, No. CV 13-08248-RGK, 2014 WL 12607677, at *1 (C.D. Cal. Nov. 10, 2014), *clarified on denial of reconsideration*, 2014 WL 12608311 (C.D. Cal. Nov. 17, 2014) (citations omitted; citing Fed. R. Civ. P. 37(c)(1); *R & R Sails, Inc. v.* | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | *Ins. Co. of Pa.*, 673 F.3d 1240, 1246 (9th Cir. 2012)); *see* Redbubble MIL #3, incorporated by reference. Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 267. | Federal Court of Australia's *Hells Angels Motorcycle Corporation (Australia) Pty Limited v. Redbubble Limited*, [2019] FCA 355 decision | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs Probative Value (FRE 403); *see* Redbubble MIL #2, incorporated by reference. | | |
| 268. | Federal Court of Australia's *Pokemon Company International, Inc. v. Redbubble Ltd*, [2017] FCA | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  | 1541 decision | Probative Value (FRE 403); *see* Redbubble MIL #2, incorporated by reference. |  |  |
| 269. | Screenshots of Redbubble webpages from Wayback Machine | P: FRE 801, 802 D: Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403). |  |  |
| 270. | Expert Report of Jamie Goldberg Gerson | D: Hearsay (FRE 801-802); report lacks supporting facts or data, and irrelevant (Fed. Civ. Proc. Rule 26(a)(2)(B)(ii)) and |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
|  |  | FRE 702; subject of Redbubble MIL #1, incorporated by reference. |  |  |
| 272. | Defendant Redbubble Inc.'s Amended Initial Disclosures | P: FRE 801, 802 |  |  |
| 273. | Redbubble's Current Brand Partnership webpage | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). |  |  |
| 274. | Yahoo! Redbubble Advertisement | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 275. | Press Enterprise Redbubble Advertisement | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 276. | Redbubble Bringing Creativity Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 277. | Redbubble Coca-Cola screenshot | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference. | | |
| 278. | Redbubble Pepsi screenshot | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | produced in discovery (FRCP 37). Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference. | | |
| 279. | Good Trouble Screenshot | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 280. | February 18, 2020 J. Kelly email to J. Masur | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | probative value (FRE 403). | | |
| 281. | February 25, 2020 J. Masur email to J. Kelly | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 282. | Redbubble Video re Redbubble Productions – Independent Art on Awesome Stuff | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 283. | Redbubble Video re Quality, Service, Control – The Redbubble Supply Chain | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 284. | Redbubble Coca-Cola search results | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Relevance (FRE 401).  Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 285. | Redbubble Pepsi search results | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | produced in discovery (FRCP 37). Relevance (FRE 401). Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 286. | Redbubble Annual Report 2018 | P: FRE 801, 802<br>D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 287. | Redbubble Annual Report 2019 | P: FRE 801, 802<br>D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 288. | Images of Brandy Melville products and tags | D: Vague and ambiguous as to identity of exhibit; presumably not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 289. | Declaration of Phillip Paley in Support of Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville's Motion for Partial Summary Judgment | D: Hearsay (FRE 801-802); Failure to disclose witness (Fed. Civ. Proc. Rule 26(a)(1)(A)(i) and 37(c)(1); *see* Redbubble MIL #7, incorporated by reference. | | |
| 290. | Image of los angeles california Case & Skin | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 291. | Image of los angeles california iPhone Case and Cover | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 292. | Image of los angeles california Sticker - glossy | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 293. | Image of los angeles california Sticker – matte | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 294. | Image of los angeles california Sticker - transparent | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 295. | Image of order of Redbubble products re los angeles california | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 296. | Image of Redbubble products re los angeles california stickers | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 297. | Redbubble customer communication (RBBM084984) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

Case 2:19-cv-04618-RGK-JPR  Document 116-2  Filed 09/10/20  Page 98 of 161  Page ID
#:8003
Case 2:19-cv-04618-RGK-JPR  Document 114  Filed 08/31/20  Page 97 of 160  Page ID
#:3006

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 298. | Redbubble customer communication (RBBM084988-084989) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 299. | Redbubble Search Terms Holiday 2017 (RBBM148682-148701) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 301. | Redbubble customer email | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM190328-190329) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 302. | Redbubble customer email (RBBM190348-190349) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 303. | Redbubble customer email (RBBM209653-209654) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 304. | Redbubble customer email (RBBM214133-214134) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 305. | Redbubble email to user (RBBM175095-175097) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 307. | Redbubble customer email (RBBM175974-175976) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 308. | Redbubble email to user (RBBM176043) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 309. | Redbubble customer email (RBBM176423-176425) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 310. | Redbubble customer email (RBBM176428-176437) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 311. | Redbubble customer email (RBBM176702) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 312. | Redbubble customer email (RBBM176537-176541) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 313. | Redbubble customer email (RBBM180845-180846) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 314. | Redbubble customer email (RBBM180872-180877) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 315. | Redbubble customer email | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM180878-180880) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 316. | Redbubble customer email (RBBM180899-180902) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 317. | Redbubble customer email (RBBM176667-176669) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 318. | Redbubble customer email (RBBM176730) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 319. | Redbubble email to user (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 320. | Redbubble email to user (RBBM176780-176781) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 321. | Redbubble customer email (RBBM177377-177379) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 322. | Redbubble customer email (RBBM177383-177388) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 323. | Redbubble customer email (RBBM177978-177981) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 324. | Redbubble customer email (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 325. | Redbubble customer email (RBBM178553-178556) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 326. | Redbubble customer email (RBBM182906-182909) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 328. | Images of Brandy Melville signs and wall hangings | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | probative value (FRE 403); lacks foundation (FRE 602). *See* Redbubble MIL #10, incorporated by reference. | | |
| 329. | Image of Brandy Melville sticker | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). *See* Redbubble MIL #10, incorporated by reference. | | |
| 330. | Redbubble August 26, 2016 | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | email re Brandy Melville keyword (RBBM190198–190201) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 336. | Redbubble Search Terms 2015 (RBBM031216-031246) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 337. | Google Unpaid Branded (RBBM036397-036488) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | | |

| Ex.<br>No. | Description | Objection(s) | Date<br>Ident. | Date<br>Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks<br>foundation (FRE<br>602). | | |
| 338. | Redbubble BQ Results<br>(RBBM050319-051436) | P: FRE 801, 802<br>D: Hearsay (FRE<br>801-802); lacks<br>authentication (FRE<br>901, et seq.);<br>prejudice outweighs<br>probative value<br>(FRE 403); lacks<br>foundation (FRE<br>602). | | |
| 339. | Redbubble BQ Results<br>(RBBM056241-057730) | P: FRE 801, 802<br>D: Hearsay (FRE<br>801-802); lacks<br>authentication (FRE<br>901, et seq.);<br>prejudice outweighs<br>probative value<br>(FRE 403); lacks<br>foundation (FRE<br>602). | | |
| 340. | BR Click Loss Terms<br>(RBBM066859–068276) | P: FRE 801, 802<br>D: Hearsay (FRE<br>801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 341. | Redbubble Content Gaps (RBBM070353-071395) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 342. | Redbubble "About Us" webpage | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 343. | Image of Redbubble products re los angeles california cases | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 344. | May 6, 2020 Redbubble Cactus YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE 401);   prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 345. | May 6, 2020 Redbubble Vampire YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 346. | May 8, 2020 Redbubble Gum YouTube Advertisement | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE 401); prejudice outweighs probative value (FRE 403). | | |
| 347. | Audio of March 12, 2020 oral argument in *The Ohio State Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); other objections incorporated by reference from summary judgment briefing. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| 348. | The amicus brief filed by the International Trademark Association in *The Ohio State Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) on September 5, 2019 | D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); improper testimony on legal issues. | | |
| 349. | Image of Redbubble phone cases re los angeles california stickers | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 350. | July 19, 2018 Redbubble search results regarding "calvin klein," "maserati," "marvel," "jimmy hendrix," "the wizard of oz," "pink floyd," "fortnite," | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | "tesla," "coca-cola," "pepsi," "star wars," "jurassic park," "chicago cubs," "pokemon," and "yu-gi-oh" | produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 351. | May 9, 2020 Redbubble search results regarding "ucla," "university of southern alifornia," "dodgers" stickers, and "amazon" stickers | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 352. | Redbubble webpage for user "pasifa" | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 353. | Redbubble webpage for user "YourLenny" | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 354. | Redbubble webpage for user "lilycic" | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 355. | Redbubble's "Social Responsibility" webpage | P: FRE 801, 802 D: Vague and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 356. | Redbubble Annual Report 2015 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 357. | Redbubble news release, titled: "Redbubble Accelerates European Expansion – to open European office in Berlin" | D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 358. | Redbubble's 2016 Annual General Meeting | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | foundation (FRE 602). | | |
| 359. | Redbubble's 2016 Annual General Meeting: Management Presentation | P: FRE 801, 802 D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 360. | Redbubble Annual Report 2016 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 361. | Redbubble Annual Report 2017 | P: FRE 801, 802<br>D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 362. | Redbubble's 2018 Annual General Meeting presentation | P: FRE 801, 802<br>D: Vague and ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 363. | Redbubble's Investor Briefing Transcript for Q1 FY19 Results | P: FRE 801, 802<br>D: Vague and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | and TeePublic Acquisition | ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37). Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 364. | https://www.growthmanifesto.com/redbubble-growth-2017 | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 365. | https://internetretailing.com.au/5-ways-redbubble-plans-grow-2017/ | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 366. | redbubble Instagram account www.instagram.com/redbubble | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403). | | |
| 367. | redbubbleartists Instagram account www.instagram.com/redbubble | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | artists | outweighs probative value (FRE 403). | | |
| 368. | The Redbubble website | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 369. | Redbubble HaleyShore page | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 370. | Redbubble HaleyShore BM | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | page | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 371. | California 1984 Zipped Hoodie | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 372. | California 1984 Pullover Hoodie | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 373. | California 1984 Lightweight Sweatshirt | P: FRE 801, 802 D: Untimely; Vague | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 374. | California 1984 Lightweight Sweatshirt 2 | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 375. | California 1984 Apparel | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 376. | California 1984 Products | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 377. | California 1984 Lightweight Hoodie | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 378. | California 1984 Relaxed Fit T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | incorporated by reference. | | |
| 379. | California 1984 Fitted Scoop T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 380. | California 1984 Premium Scoop T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 381. | California 1984 Fitted T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 382. | California 1984 Racerback Tank Top | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 383. | California 1984 Fitted V-Neck T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 384. | California 1984 Baseball ¾ Sleeve T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 385. | California 1984 Mask | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 386. | California 1984 Tri-blind T-Shirt | P: FRE 801, 802 D: Untimely; Vague | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 387. | California 1984 Classic T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 388. | Caller.Be Page | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 389. | Los Angeles Zipped Hoodie | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 390. | Los Angeles Apparel | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 391. | Los Angeles Products | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 392. | Los Angeles Tri-Blind T-Shirt | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 393. | Los Angeles Relaxed Fit T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 394. | Los Angeles Fitted V-Neck T-Shirt | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 395. | Los Angeles Fitted T-Shirt | P: FRE 801, 802 D: Untimely; Vague | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 396. | Los Angeles 1984 Glossy Sticker | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 397. | Los Angeles 1984 Matte Sticker | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 398. | Los Angeles 1984 Matte Sticker Image | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 399. | Los Angeles 1984 Products | P: FRE 801, 802<br>D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 400. | Los Angeles 1984 Tote | P: FRE 801, 802 D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 401. | Brandy Melville Butterfly | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 402. | Brandy Melville Sticker Pack | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 403. | Redbubble AT Store | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 404. | Brandy 519 Broadway Mark With Web | D: Untimely; Vague and Ambiguous as to | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MILs ## 4 and 10, incorporated by reference. | | |
| 405. | Brandy Saint Barth Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 406. | Brandy California Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| 407. | Brandy California Republic Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 408. | Brandy Hampton Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 409. | Brandy Natives Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 410. | Brandy New York Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 411. | Brandy Light New York Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 412. | Brandy NY Soho Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | *Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 413. | Brandy Wings Mark With Web | D: Untimely; Vague and Ambiguous as to identity of exhibit; presumably not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 501.* | ITV Signed contract.pdf RBBM214486 – (RBBM214502) | P: FRE 401, 402, 403, 602 | | |
| 502.* | Online_Marketplace_Agreeme | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | nt - Emoji.pdf (RBBM214503 - RBBM214510) | 403, 602 | | |
| 503.* | Orphan Black - Schedule A (Additional Terms) (RB Nov 6 17).doc (RBBM214511 - RBBM214514) | P: FRE 401, 402, 403, 602 | | |
| 504.* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).docx (RBBM214515 - RBBM214561) | P: FRE 401, 402, 403, 602 | | |
| 505.* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).pdf (RBBM214562 - RBBM214609) | P: FRE 401, 402, 403, 602 | | |
| 506.* | TBS_TNT_TruTV_Turner_Signed_14 AUG18.pdf (RBBM214610 - RBBM214627) | P: FRE 401, 402, 403, 602 | | |
| 507.* | Zorro Productions Inc. September 27, 2017.pdf (RBBM214628 - RBBM214637) | P: FRE 401, 402, 403, 602 | | |
| 582.* | https://www.brandymelvilleusa.com/ graphics | | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 583.* | https://www.instagram.com/brandymelvilleusa/ | | | |
| 584. | "Teens Love Brandy Melville, A Fashion Brand That Sells Only One Tiny Size" https://www.huffpost.com/entry/brandy-melvillen 5978626 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 585. | https://www.popsugar.com/fashion/why-does-brandy-melville-only-carry-1-size-46640112 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 586. | https://poshmark.com/listing/Brandy-Melville-you-cant-sit-with-us-black-shirt-5326244225cab7341d10861f | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 587.* | https://www.youtube.com/watch?v=pJOCRpjUZEU | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 588. | https://www.thecut.com/2019/10/the-secret-shame-of-wearing-brandy-melville.html | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 589. | https://scotscoop.com/editorial-brandy-melville-could-care-less-about-the-average-female/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 590. | https://ldnfashion.com/features/brandy-melville-facts/ | P: FRE 401, 402, 403, 404, 602, 801, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 802 | | |
| 591. | https://www.racked.com/2014/9/24/7575693/brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 592. | http://cssc.uscannenberg.org/wp-content/uploads/2016/08/v5art7.pdf | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 593.* | https://www.bbb.org/us/ca/santa-monica/profile/online-retailer/brandy-melville-1216-100115422 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 594. | https://www.glossy.co/fashion/the-cult-of-brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 597. | https://theflintridgepress.com/opinion/brandy-melville-is-the-corporate-manifestation-of-a-mean-girl/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 598. | https://dailytrojan.com/2013/09/04/brandy-melville-fuels-body-dysmorphia/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 599. | https://www.bustle.com/articles/44762-brandy-melvilles-one-size-fits-most-mentality-is-problematic-for-girls-both- | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | large-and-small | | | |
| 600.* | https://twitter.com/BrandyUSA / status/1174831513252155393 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 601.* | https://twitter.com/BrandyUSA / status/1227335662459916294 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 602.* | https://twitter.com/BrandyUSA /status/ 1237533921455116288/photo/ 1 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 603.* | https://twitter.com/BrandyUSA /status/ 1152343098300620800 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 604.* | https://twitter.com/BrandyUSA /status/ 1106892799297970177 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 605. | May 1, 2020 Rebuttal Expert Report of Michael Masnick | P: FRE 401, 402, 403, 702, 703, 705, 801, 802 | | |
| 606.* | https://www.amazon.com/gp/h elp/customer/display.html?nod eId=202211260 (Dkt. 49-1) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 607.* | January 4, 2019 Supplemental Declaration of Kenneth B. Wilson in The Ohio State University v. Redbubble Inc. | P: FRE 401, 402, 403, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  | (Dkt. 49-2) |  |  |  |
| 608. | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42545465 (Dkt. 68-2) | P: FRE 401, 402, 403, 801, 802 |  |  |
| 609. | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 47408754 (Dkt. 68-3) | P: FRE 401, 402, 403, 801, 802 |  |  |
| 610. | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 43822059 (Dkt. 68-4) | P: FRE 401, 402, 403, 801, 802 |  |  |
| 611. | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42350402 (Dkt. 68-5) | P: FRE 401, 402, 403, 801, 802 |  |  |
| 612. | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42303493 (Dkt. 68-6) | P: FRE 401, 402, 403, 801, 802 |  |  |