BROWNE GEORGE ROSS
O'BRIEN ANNAGUEY & ELLIS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Ryan Q. Keech (State Bar No. 280306)
  rkeech@bgrfirm.com
Jason Y. Kelly (State Bar No. 274144)
  jkelly@bgrfirm.com
2121 Avenue of the Stars, Suite 2800
Los Angeles, California 90067
Telephone: (310) 274-7100
Facsimile: (310) 275-5697

Attorneys for Plaintiff Y.Y.G.M. SA d.b.a.
Brandy Melville

FILED
CLERK, U.S. DISTRICT COURT

JUN 23, 2021

CENTRAL DISTRICT OF CALIFORNIA
BY: ___JRE___ DEPUTY

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| Y.Y.G.M. SA d.b.a. BRANDY MELVILLE, a Swiss corporation,<br><br>          Plaintiff,<br><br>     vs.<br><br>REDBUBBLE, INC., a Delaware corporation,<br><br>          Defendant. | Case No. 2:19-cv-04618-RGK (JPRx)<br>Judge:  Hon. R. Gary Klausner<br><br>**TRIAL**<br>~~FIFTH AMENDED~~ **JOINT EXHIBIT LIST**<br><br>Date:    May 24, 2021<br>Time:    9:00 a.m.<br>Crtrm.:  850<br><br>Pre-Trial Conference:   May 24, 2021<br>Trial Date:             June 17, 2021 |

1   Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville ("Plaintiff" or "Brandy
2  Melville") and Defendant Redbubble, Inc. ("Defendant" or "Redbubble") hereby
3  submit the following Fifth Amended Joint Exhibit List, which revises certain Trial
4  Exhbits' descriptions and adds Trial Exhibits 622 to 647.

5

6  DATED:  June 16, 2021          BROWNE GEORGE ROSS
7                                 O'BRIEN ANNAGUEY & ELLIS LLP
                                       Keith J. Wesley
8                                      Ryan Q. Keech
                                       Jason Y. Kelly
9

10                                 By:      /s/ Jason Y. Kelly
11                                         Jason Y. Kelly
                                   Attorneys for Plaintiff Y.Y.G.M. SA d.b.a.
12                                 Brandy Melville

13  DATED:  June 16, 2021          COASTSIDE LEGAL
14                                     Kenneth B. Wilson
                                   ZUBER LAWLER & DEL DUCA LLP
15                                     Joshua M. Masur
16                                     Jeffrey J. Zuber
                                       Heming Xu
17

18                                 By:      /s/ Heming Xu
19                                         Heming Xu
                                   Attorneys for Defendant Redbubble Inc.
20

## ATTESTATION PURSUANT TO LOCAL RULE 5-4.3.4(a)(2)(i)

21
22      I, Jason Y. Kelly, am the ECF User whose identification and password are
23  being used to file this stipulation.  Per Local Rule 5-4.3.4(a)(2)(i), I hereby attest that
24  all other signatories listed, and on whose behalf the filing is submitted, concur in the
25  filing's content and have authorized the filing.

26  Dated: June 16, 2021       By:      /s/ Jason Y. Kelly
27                                      Jason Y. Kelly

28

Case Title:  *Y.Y.G.M. SA d.b.a. Brandy Melville v. Redbubble Inc.*

Case No. 2:19-cv-04618-RGK (JPRx)

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 1.* | Plaintiff's Initial Disclosures | | | |
| 2.* | Brandy Melville's responses and objections to Redbubble's notice of deposition under Rule 30(b)(6) | P: FRE 401, 402, 403 | | |
| 3.* | Complaint | P: FRE 401, 402, 403 | | |
| 4. | Plaintiff's responses and objections to defendant Redbubble, Inc.'s first set of interrogatories to plaintiff | P:  Unverified responses are inadmissible.  *E.g., Wilson v. Frito-Lay N. Am., Inc.*, 260 F. Supp. 3d 1202, 1212 (N.D. Cal. 2017). | | |
| 5. | USPTO Certificate for Registration No. 5,373,397 (BRANDY_0002185-0002187) | | 6/17/21 | 6/17/21 |
| 6. | USPTO Certificate for Registration No. 5,238,856 (BRANDY_0002175-0002176) | | 6/17/21 | 6/17/21 |
| 7. | USPTO Certificate for Registration No. 5,748,883 (BRANDY_0002195-0002196) | | 6/17/21 | 6/17/21 |
| 8.* | Brandy Melville presentation | D: FRE 602, 801, | 6/17/21 | 6/17/21 pg. 1, 3 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0000057-0000075) | 802, 901 | | |
| 9.* | Email from C. Bonilla to dmca@redbubble.com (BRANDY_0000099) | | | |
| 10.* | Correspondence from K. Wesley to Redbubble (BRANDY_0000100-0000102) | | 6/17/21 | 6/17/21 |
| 11.* | Email from Redbubble to P. Ross, K. Wesley, and D. Torosyan (BRANDY_0000103-0000104) | P: FRE 602, 801, 802 | | |
| 12.* | Email from Redbubble to C. Bonilla (BRANDY_0000105-0000107) | P: FRE 602, 801, 802 | | |
| 13.* | Redbubble webpage capture (BRANDY_0000424-0000539) | P: FRE 801, 802 | | |
| 14.* | Redbubble webpage capture (BRANDY_0000656-0000771) | P: FRE 801, 802 | | |
| 15.* | Licensing Agreement Between YYGM, S.A. and Bastiat Americana, Inc. - Brandy Melville (BRANDY_0002455-0002478) | P: FRE 401, 402, 403, 602 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 16. | Poshmark listing for "Brandy Melville Georgetown Tshirt" https://poshmark.com/listing/B | P: FRE 401, 402, 403, 602, 801, 802, 901 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
|  | randy-Melville-Georgetown-TShirt-5b0df32b31a376c4700a1025 |  |  |  |
| 17. | Poshmark listing for Brandy Melville "Harvard sweatshirt" https://poshmark.com/listing/Harvard-sweatshirt-59cc32d47fab3a24de00213e | P: FRE 401, 402, 403, 602, 801, 802, 901 |  |  |
| 18. | Poshmark listing for Brandy Melville "UCLA College Crop" https://poshmark.com/listing/UCLA-College-Crop-5a6d591ff9e501b62e7c0623 | P: FRE 401, 402, 403, 602, 801, 802, 901 |  |  |
| 19.* | REPORT ON THE FILING OF AN ACTION Regarding a Patent or a Trademark (Initial Notification) filed by Y.Y.G.M. SA d.b.a. BRANDY MELVILLE | P: FRE 401, 402 |  |  |
| 20.* | Redbubble's Answer to Complaint | P: FRE 401, 402, 403, 801, 802 |  |  |
| 21.* | Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 |  |  |
| 22.* | Redbubble's First Set of Interrogatories | P: FRE 401, 402, 403, 801, 802 |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 23.* | Plaintiff's responses to Redbubble's First Set of Requests for Production | P: FRE 401, 402, 403 | | |
| 24.* | Redbubble's responses to Plaintiff's First Set of Requests for Production | P: FRE 401, 402, 403, 801, 802 | | |
| 25.* | Redbubble's responses to Plaintiff's First Set of Interrogatories | P: FRE 401, 402, 403, 801, 802 D: Unverified responses are inadmissible. *E.g., Wilson v. Frito-Lay N. Am., Inc.*, 260 F. Supp. 3d 1202, 1212 (N.D. Cal. 2017). | | |
| 26. | Rickert Declaration Ex. A (Listings) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 27. | Rickert Declaration Ex. B (Orders) | P: FRE 401, 402, 403, 801, 802, 805 | | |
| 28.* | http://shareholders.redbubble.com/site/about-us/our-business | P: FRE 401, 402, 403, 801, 802 | | |
| 29.* | https://www.redbubble.com/about | P: FRE 401, 402, 403, 801, 802 | | |
| 30. | Redbubble User Agreement https://www.redbubble.com/agreement (RBBM214887- | P: FRE 801, 802 | 6/22/21 | 6/22/21 pg. 2-5 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | 214902) | | | |
| 31. | Redbubble IP/Publicity Rights Policy https://help.redbubble.com/hc/en-us/articles/201579195-Redbubble-IP-Publicity-Rights-Policy (RBBM214881-214886) | P: FRE 801, 802 | 6/22/21 | 6/22/21 pg. 2, 3, 4 |
| 32.* | Correspondence between Brandy Melville and Redbubble (RBBM176733 - RBBM176735) | P: FRE 602, 801, 802 | | |
| 33.* | Correspondence from Brandy Melville to Redbubble (RBBM175967) | | | |
| 34. | Search results page for "brandy heart" | P: FRE 602, 801, 802 | | |
| 35. | Product listing page for product located using the search term "brandy heart" | P: FRE 602, 801, 802 | 6/22/21 | 6/22/21 pg. 2, 3, 4 |
| 36.* | Deposition Transcript of Madison Elkins | P: FRE 403 | | |
| 37.* | Deposition Transcript of Salvatore Rianna in his personal capacity and as Plaintiff's 30(b)(6) designee | P: FRE 403 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 38.* | Objections to Plaintiff's Notice of Remote Deposition of Defendant Redbubble Inc. Pursuant to Federal Rule of Civil Procedure (30)(b)(6) | P: FRE 401, 402, 403 | | |
| 39.* | Brandy Melville Listing report supplement (associated PII) (RBBM015992-016057) | P: FRE 602, 801, 802 | | |
| 40. | Brandy Melville Orders report (without PII) (RBBM009329-015991) | P: FRE 602, 801, 802 | | |
| 41.* | Brandy Melville Orders report supplement (associated PII) (RBBM000001-009328) | P: FRE 602, 801, 802 | | |
| 42. | Brandy Melville Proactive Removal Guidelines 16 July 2019.pdf (RBBM016857-016862) | P: FRE 602, 801, 802 | | |
| 43. | Brandy Melville Proactive Removal Guidelines 6 June 2019.pdf (RBBM016863-016864) | P: FRE 602, 801, 802 | | |
| 44. | CON-Account Restriction QA.pdf (RBBM214191-214192) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 45. | CON-AccountDeletionQA-.pdf | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM214193) | 403, 602, 801, 802 | | |
| 46. | CON-Correspondence-Questionsfromusersandrightsholders-240619-2156.pdf (RBBM214194) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 47. | CON-DeliberateMisuse-240619-2135.pdf (RBBM214195) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 48. | CON-DeliberateMisuseExamples-240619-2139.pdf (RBBM214196 - RBBM214199) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 49. | CON-RedbubblePolicies,some FoundationalIdeas,IntellectualProperty andtheDMCA-200619-0341.pdf (RBBM214200 - RBBM214201) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 50. | CON-RepeatInfringerPolicy-240619-2134.pdf (RBBM214202 - RBBM214204) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 51. | CON-Suspend-from-sale-200619-0342.pdf (RBBM214205) | P: FRE 401, 402, 403, 602, 801, 802 | 6/22/21 | 6/22/21 |
| 52. | CON- | P: FRE 401, 402, | 6/22/21 | 6/22/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | WarningsandAccountRestriction-240619-2136.pdf (RBBM214206 - RBBM214207) | 403, 602, 801, 802 | | |
| 53. | CON-EscalatedLegalScripts-Misc-200619-1751.pdf (RBBM214208) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 54. | CON-MPIScripts-200619-0400.pdf (RBBM214209 - RBBM214241) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 55. | CON-Warn, Restrict, DM.pdf (RBBM214242 - RBBM214250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 56. | Confluence - MarketplaceIntegrity Team_2019.pdf (RBBM214254 - RBBM214255) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 57. | Moderating+Content-Takedown.pdf (RBBM214256 - RBBM214257) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 58. | Takedown Quality Assurance_Confluence.pdf (RBBM214258 - RBBM214259) | P: FRE 401, 402, 403, 602, 801, 802 | 6/22/21 | 6/22/21 pg 1 |
| 59. | ZD Takedown Form | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Requirements.pdf (RBBM214260 - RBBM214267) | 403, 602, 801, 802 | | |
| 60. | New Hire Onboarding.pdf (RBBM214268 - RBBM214292) | P: FRE 401, 402, 403, 602, 801, 802 | 6/22/21 | 6/22/21 pg. 1, 16, 17 |
| 61. | Reviewing Accounts_ Escalation and Abuse.pdf (RBBM214293 - RBBM214306) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 62. | Intellectual Property FAQ_2019.pdf (RBBM214307 - RBBM214309) | P: FRE 801, 802 | 6/22/21 | 6/22/21 |
| 63. | Redbubble IP FAQ - Copyright_2019.pdf (RBBM214310 - RBBM214314) | P: FRE 801, 802 | | |
| 64. | Redbubble IP FAQ - Fair Use and Other Defenses_2019.pdf (RBBM214315 - RBBM214321) | P: FRE 801, 802 | | |
| 65. | Redbubble IP FAQ - My Work Was Removed_2019.pdf (RBBM214322 - RBBM214326) | P: FRE 801, 802 | 6/21/21 | 6/21/21 pg. 1, 2 |
| 66. | Redbubble IP FAQ - Publicity | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Rights_2019.pdf (RBBM214327 - RBBM214330 | | | |
| 67. | Redbubble IP FAQ - Restricted and Deleted Accounts_2019.pdf (RBBM214331 - RBBM214334) | P: FRE 801, 802 | | |
| 68. | CON-BulkModeratorStyleGuide-240619-2152.pdf (RBBM214342) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 69. | CON-CreatingPolicingGuidelines-240619-2154.pdf (RBBM214343 - RBBM214347) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 70. | CON-Policing for Trademarks in Titles.pdf (RBBM214348 - RBBM214350) | P: FRE 401, 402, 403, 602, 801, 802 | 6/21/21 | 6/21/21 pg. 1, 2 |
| 71. | CON-ProactivePolicing-240619-2150.pdf (RBBM214351 - RBBM214357) | P: FRE 401, 402, 403, 602, 801, 802 | 6/22/21 | 6/22/21 |
| 72. | CON-UnderstandingPolicingGuidelin | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | es-240619-2147.pdf (RBBM214358 - RBBM214360) | | | |
| 73. | CON-UnusableTagsSpreadsheet-240619-2155.pdf (RBBM214361) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 74. | CON-UserHistoryCheckProcess-240619-2137.pdf (RBBM214362 - RBBM214365) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 75. | Redbubble Community and Content Guidelines_2019.pdf (RBBM214867 - RBBM214875) | P: FRE 801, 802 | | |
| 76. | Redbubble Content & Suspension Policy_2019.pdf (RBBM214876 - RBBM214880) | P: FRE 801, 802 | | |
| 77. | Redbubble User Policies_2019.pdf (RBBM214903 - RBBM214907) | P: FRE 801, 802 | | |
| 78. | 9pcCopy of Unusable Tags_1keTSdu76RX | P: FRE 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | lCBBIJUzRfRWswNnKN24V cepqOB45pBlU.xlsx (RBBM026828 - RBBM027738) | | | |
| 79.* | Analytics www.redbubble.com PST Product Perf_1MtUog20TM2_WVt7fH KQ3z7gtx_Ff3526se0PqhjW R74.xlsx (RBBM031247 - RBBM031332) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 80.* | Dismissals marked as triggered by passes_1H6lcCmHXxninJ2Sb KZf4- 2G59q0Ai05zaAjzabvO0as.xls x (RBBM073279 - RBBM073821) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 81.* | Funnel stuff EU_1mG_Us__PkG6sHBZv HlpyhMUDjAECYhPkWifWo _0cdrU.xlsx (RBBM078414 - RBBM078465) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 82.* | https---www.redbubble.com- Performance 2018- _13BPyhXcw8k-pvsBZ 8ujYe0Dcwbm75H0g_G2v6aU | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | zad0.xlsx (RBBM085022 - RBBM085040) | | | |
| 83. | https---www.redbubble.com-Performance 2019-_18VEI2d-cVUmwFCHW7S2KK 5xN3tvK3Q_lyIOnNKfiQ6E.xlsx (RBBM085539 - RBBM085596) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 84. | https---www.redbubble.com-Performance 2019-_1BDMBrvu4Relo7Q17w EPdqj6YMNiWkchYbPFiCDr UIUU.xlsx (RBBM085627 - RBBM085645) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 85.* | https---www.redbubble.com-Performance 2019-_1hLeNgL3jC_nc0LDtoO AKot2lQD7QspCvwt8y2XfBg OU.xlsx (RBBM086451 - RBBM086512) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 86.* | https---www.redbubble.com-Performance 2019-_1ISc4ol1U223yaTletrZ4b VquA3E_A2JK-HAs2xBAzc0.xlsx (RBBM086513 - | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | RBBM086572) | | | |
| 87.* | https---www.redbubble.com-Performance 2020-_1guGJQWm-bCkHx5dGXhcy2rL7OKjOedKat1vJH4NpMEg.xlsx (RBBM086838 - RBBM086856) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 88. | redbubble.com Performance 2020-01-17_1v3vMJpExhnaw8RWAD-YmuVFzmywFj9e-9eNh0-XhNiQ.xlsx (RBBM121793 - RBBM121811) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 89.* | results-20170503-191211.csv_19JoRJXSmukUKVcu2E83COEm90Omfxjg H3hBsdFGMtXA.xlsx (RBBM125214 - RBBM125250) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 90.* | results-20170927-100029.csv_1ngYllpR3QRB06i2BwAuQaaPGuiwkpjtzpGkALGq MZGE.xlsx (RBBM125729 - RBBM125773) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 91.* | results-20191017-114431_1FRFXrOyP6-D_S9Ee2aMyPDGn4IMGEC9jzTVVv6duQws.xlsx (RBBM140909 - RBBM140918) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 92.* | results-20200109-103551_1aZCK_ORnx0_jS5dqrhv_TTrJMKQKKQ6zsIOZZEHFQkk.xlsx (RBBM145001 - RBBM145016) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 93.* | Unusable Tags_15ctZe04xEK83uJNXvqOBmtO98afc8IOfnSgBxIOnI6Q.xlsx (RBBM172016 - RBBM172928) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 94.* | 2017-11_Orphan Black - executed.pdf (RBBM214366 - RBBM214369) | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 95.* | CartoonNetwork_AdultSwim_Agreement_Signed_19SEP18.pdf (RBBM214381 - RBBM214396) | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 96.* | CBSConsumerProductsInc_Signed_ 10APR19.pdf (RBBM214397 - RBBM214417) | P: FRE 401, 402, 403, 602 | | |
| 97.* | EmojiOne Signed Contract and Terms.pdf (RBBM214418 - RBBM214437) | P: FRE 401, 402, 403, 602 | | |
| 98.* | Final Redbubble Content Management and Licensing Agreement w TEN.docx.pdf (RBBM214438 - RBBM214455) | P: FRE 401, 402, 403, 602 | | |
| 99.* | FINAL_Redbubble_ TEN and Conan_Content Management and Licensing Agreement.pdf (RBBM214456 - RBBM214471) | P: FRE 401, 402, 403, 602 | | |
| 100.* | GroundhogDay_Sony_Signed_ 15APR19.docx (RBBM214472 - RBBM214485) | P: FRE 401, 402, 403, 602 | | |
| 101.[1] | Plaintiff's Notice of Remote Deposition of Defendant Redbubble Inc. Pursuant to | P: FRE 401, 402, 403 | | |

---

[1] Redbubble objects to Plaintiff's trial exhibits throughout for failing to comply with L.R. 16-6.1, which requires that "An asterisk shall be placed next to the exhibits which a party may offer if the need arises."

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Federal Rules of Civil Procedure 30(b)(6) | | | |
| 102. | Redbubble Webpage Entitled "My Work Was Removed" (RBBM214322-214326) | P: FRE 801, 802 | | |
| 103. | Redbubble Webpage Entitled "IP/Publicity Rights Policy" | P: FRE 801, 802 | | |
| 104. | Redbubble Webpage entitled "User Agreement" | P: FRE 801, 802 | | |
| 105. | Redbubble Webpage entitled "Trademark – Redbubble" (RBBM214339-214341) | P: FRE 801, 802 | | |
| 106. | Redbubble Webpage Entitled "Someone is Infringing My Rights or the Rights of Another" (RBBM214335-214338) | P: FRE 801, 802 | 6/22/21 | 6/22/21 pg. 1 |
| 107. | Redbubble-Produced Document Entitled "License Agreement #303876" (RBBM214370-214380) | P: FRE 801, 802 D: Relevance (FRE 401); lack of foundation (FRE 602). | | |
| 108. | Redbubble Webpage Entitled "Artist Margins" | P: FRE 801, 802 | | |
| 110. | Search results page for "brandy melville" on Redbubble | P: FRE 801, 802 D: Hearsay (FRE | 6/17/21 | 6/17/21 pg. 1,2 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Marketplace (BRANDY_0001740-0001744) | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 111. | Product listing from the Redbubble Marketplace (BRANDY_0002040-0002042) | P: FRE 801, 802 D: Redbubble does not advertise, offer for sale, or sell the allegedly infringing products, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq) | | |
| 112.* | Email with subject "[dmca.support] Your work is now for sale – scarlett" (RBBM176043) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 113.* | Email with subject "1/10/2020 You've Made A Sale" | P: FRE 801, 802 D: Hearsay (FRE | 6/21/21 | 6/21/21 pg 1, 2 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM175095-175097) | 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 114.* | Email with subject "Manufacturing Invoice - 22987544" (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403). | | |
| 115. | Brandy Melville Policing Guidelines (RBBM016865-016868) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is "Proactive Policing Guidelines for Brandy Melville" | 6/21/21 | 6/21/21 pg 1-4 |
| 116. | Screenshot of Redbubble advertisement (BRANDY_0000095) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 117. | Screenshot of Google search | D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002068-0002069) | 801-802); Prejudice Outweighs Probative Value (FRE 403; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 118. | Redbubble Video re On Demand – The Market Opportunity | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 119.* | Email with subject: "Look, brandy melville stickers just for you" (RBBM190326-190327) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 120.* | Email with subject: | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | "Redbubble Order Confirmation and Progress" (RBBM177978-177981) | D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 121.* | Email with subject: "Thanks for chatting with us today" (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | 6/21/21 | 6/21/21 |
| 122.* | Email chain with subject: "[Redbubble] Re: Re: We've Shipped Your Order – 10717150" (RBBM176537-176541) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | 6/21/21 | 6/21/21 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 123. | Redbubble one row per listing report (RBBM016058-016099) | P: FRE 801, 802 D: Object to purported title as inaccurately describing contents; correct title is "Redbubble one row per listing report" | | |
| 124. | Image of Redbubble packaging (BRANDY_0000419) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 125. | Search results page for 'Brandy Melville' on Redbubble marketplace (BRANDY_0001740-0001744) | P: FRE 801, 802 D: Most of the marks are not at issue in this action (*see* Redbubble MIL #4, incorporated by reference), and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Redbubble doesn't advertise, offer for sale, or sell any products at issue. Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 126. | Product from the Redbubble Marketplace (BRANDY_0000417) | D: Redbubble doesn't advertise, offer for sale, or sell any products at issue. Relevance (FRE 401), as it does not relate to any of the trademarks or Accused Products in this lawsuit; Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | 6/17/21 | 6/17/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 127.* | Emancipation Capital investor letter | D: Hearsay (FRE 801-802); Relevance (FRE 401), as it does not relate to any of the trademarks or Accused Products in this lawsuit; Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 128. | M. Burkimsher June 5, 2018 email (RBBM185670-185681) | P: FRE 801, 802 | 6/21/21 | 6/21/21 pg 1 |
| 131. * | Brandy Melville's First Set of Requests for Production | | | |
| 135. * | Brandy Melville's First Set of Interrogatories | | | |
| 140. | Deposition Transcript of James Toy | P: FRE 403, 801, 802<br>D: Fed. R. Civ. P. 32(b); Redbubble | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | also incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 141. | Deposition Transcript of James Toy (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802<br>D: Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. | | |
| 142. | Deposition Transcript of Arnaud Deshais (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802<br>D: Witness was not an officer, director, managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  |  | and until Plaintiff designates testimony from this deposition. |  |  |
| 143. | Deposition Transcript of Jenny Greenhough (*Atari Interactive, Inc. v. Redbubble, Inc.*, No. 4:18-cv-3451 (N.D. Cal.)) | P: FRE 403, 801, 802 D: Witness was not an officer, director, managing agent, or designee, *see* Fed. R. Civ. P. 32(a)(3); Fed. R. Civ. P. 32(b); Redbubble incorporates by reference objections preserved at the deposition. Redbubble further reserves objections it was not required to make at the deposition (e.g., hearsay and relevance) unless and until Plaintiff designates testimony from this deposition. |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 144. | brandymelvilleusa instagram page (BRANDY_0000001-000003) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | 6/17/21 | 6/17/21 pg 1 |
| 145. | brandymelvilleusa instagram page (BRANDY_0000033-0000056) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), Prejudice Outweighs Probative Value (FRE 403). | | |
| 146. | Screenshots re Redbubble ads (BRANDY_0000094) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 147. | Screenshots re Redbubble ads (BRANDY_0000095) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). | | |
| 148. | Screenshots re Redbubble ads (BRANDY_0000096) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 149. | Screenshots re Redbubble ads (BRANDY_0000097) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 150. | Screenshots re Redbubble ads (BRANDY_0000098) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02), as it contains marks not at issue (*see* Redbubble MIL #4, incorporated by reference), lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 155. | May 15, 2018 C. Bonilla email to K. Wesley (BRANDY_0000108-0000111) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | 6/17/21 | 6/17/21 |
| 156. | May 15, 2018 C. Bonilla email to K. Wesley (BRANDY_0000112-0000113) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 157. | May 15, 2018 Redbubble email (BRANDY_0000114-0000117) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 158. | May 15, 2018 Redbubble email (BRANDY_0000118-0000120) | P: FRE 801, 802 D: Hearsay (FRE 801-802). | | |
| 159. | June 16, 2019 J. Masur letter to K. Wesley (BRANDY_0000121-0000143) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | | |
| 160. | June 26, 2019 K. Wesley letter to J. Masur (BRANDY_0000144-0000161) | D: Hearsay (FRE 801-802); Confidential settlement communication (refers to | 6/17/21 | 6/17/21 pg. 1, 2, 4, 9, 10 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | information in Redbubble settlement disclosure) (FRE 408). | | |
| 161. | July 16, 2019 J. Masur letter to K. Wesley (BRANDY_0000162-0000170) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | 6/17/21 | |
| 162. | July 19, 2019 K. Wesley letter to J. Masur (BRANDY_0000171-0000186) | D: Hearsay (FRE 801-802); Confidential settlement communication (FRE 408). | 6/17/21 | 6/17/21 pg. 1,2 |
| 163. | Brandy Melville graphics (BRANDY_0000187-0000298) | P: FRE 602, 801, 802 D: Relevance (FRE 401) as it depicts marks not at issue (*see* Redbubble MIL #4, incorporated by reference); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 164. | October 15, 2019 email chain with subject: "Fw: Your payment to Redbubble Inc. is complete" (BRANDY_0000299-0000300) | P: FRE 602, 801, 802<br>D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | 6/21/21 | 6/21/21 |
| 165. | October 14, 2019 email with subject: "Fw: Redbubble Order Confirmation and Progress" (BRANDY_0000301-0000308) | P: FRE 602, 801, 802<br>D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 166. | October 14, 2019 email (BRANDY_0000309-0000310) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 167. | October 14, 2019 email (BRANDY_0000311-0000323) | P: FRE 602, 801, 802 D: Hearsay (FRE | 6/21/21 | 6/21/21 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 168. | October 16, 2019 email (BRANDY_0000324-0000336) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 169. | October 16, 2019 email (BRANDY_0000337-0000349) | P: FRE 602, 801, 802 D: Hearsay (FRE 801-802); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 170. | Redbubble Shopping Cart Images (BRANDY_0000350-0000364) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq.). | | |
| 171. | October 14, 2019 Redbubble webpage entitled "Secure Checkout" (BRANDY_0000365-0000399) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq.). | | |
| 172. | October 15, 2019 Products and envelope from Redbubble marketplace (BRANDY_0000400-0000414) | D: Hearsay (FRE 801-802); Lacks authentication (FRE 901 et seq.); Failure | 6/21/21 | 6/21/21 pg 5, 11 12 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 173. | Product from the Redbubble Marketplace (BRANDY_0000415-0000423) | D: Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | 6/21/21 | 6/21/21 pg 1-4, 6-9 |
| 174. | May 21, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0000424-0001544) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 175. | May 29, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001545-0001583) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 176. | June 6, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001584-0001622) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq.). | | |
| 177. | June 11, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001623-0001661) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | authentication (FRE 901 et seq). | | |
| 178. | June 19, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001662-0001700) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 179. | June 26, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001701-0001739) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 180. | September 10, 2018 Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001740-0001764) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 181. | October 11, 2018 Partial Screenshot of Product Listing | P: FRE 801, 802 D: Hearsay (FRE | 6/17/21 | 6/17/21 pg 1, 10 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  | from Redbubble Marketplace (BRANDY_0001765-0001775) | 801-802); Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 182. | October 5, 2018 Partial Screenshot of Product Listing from Redbubble Marketplace (BRANDY_0001776-0001813) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.). | | |
| 183. | October 8, 2018 Partial Screenshot of Product Listing from Redbubble Marketplace (BRANDY_0001814-0001827) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Lacks authentication (FRE 901, et seq.). | 6/17/21 | 6/17/21 pg 1-14 |
| 184. | July 2, 2018 Screenshot of Search results page for "brandy Melville" on Redbubble Marketplace (BRANDY_0001828-0001866) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 185. | June 18, 2019 Screenshot of Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001867-0001934) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 186. | June 19, 2019 Screenshot of Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0001935-0002036) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 187. | May 21, 2019 Screenshot of Product Listing from Redbubble Marketplace (BRANDY_0002037-0002042) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | 6/17/21 | 6/17/21 pg 1 |

FIFTH AMENDED JOINT EXHIBIT LIST

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). | | |
| 188. | July 17, 2019 Screenshot of Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0002043-0002065) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 189. | July 18, 2019 Screenshot of Search results page (BRANDY_0002066-0002069) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, | 6/17/21 | 6/17/21 1, 2 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 190. | January 9, 2020 Screenshot of Search results page for "brandy melville" on Redbubble Marketplace (BRANDY_0002070-0002077) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation (FRE 901, et seq.), Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 191. | June 22, 2019 Screenshots of product listings on Redbubble Marketplace | P: FRE 801, 802 D: Hearsay (FRE 801-02); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002078-0002092) | (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE 602). | | |
| 192. | January 16, 2020 Redbubble webpage entitled, "Cart" at redbubble.com/cart (BRANDY_0002093-0002094) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.) or foundation (FRE 602). | | |
| 193. | January 16, 2020 Email from Redbubble (BRANDY_0002095-0002099) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by reference; lacks foundation (FRE 602). | | |
| 194. | January 17, 2020 Email from Redbubble (BRANDY_0002100-0002104) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Hearsay (FRE 801-02); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, incorporated by | | |

FIFTH AMENDED JOINT EXHIBIT LIST

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference; lacks foundation (FRE 602). | | |
| 195. | January 16, 2020 Screenshot of Redbubble webpage entitled, "We're on it!" (BRANDY_0002105-0002106) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 196. | January 16, 2020 Screenshots of Order Summary (BRANDY_0002107-0002120) | P: FRE 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; Lacks authentication (FRE 901 et seq.); Failure to disclose witness. (Fed. R. Civ. Proc. 26(a)(1)(a)(i) and 37(c)(1)); *see* Redbubble MIL #7, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference; lacks foundation (FRE 602). | | |
| 197. | 4.14.2019 thru 1.19.2020 posts re Brandy Melville (BRANDY_0002121-0002126) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue, lacks authentication of date or manner of creation, Prejudice Outweighs Probative Value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | 6/17/21 | |
| 198.* | 12.24.2014 Billboard Article re "Fans on Taylor Swift's 'Swiftmas': "No One in the Music Industry Has a Big a Heart as She Does" (BRANDY_0002127-0002128) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | foundation (FRE 602). | | |
| 199.* | 4.12.2019 Article re "Brandy Melville opening in Hingham Derby Street Shops this weekend" (BRANDY_0002129) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 200.* | 6.17.2019 Article re "3 Brandy Melville Basics Kaia Gerber, Sofia Richie, and Lily-Rose Depp Own" (BRANDY_0002130-0002137) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | 6/17/21 |
| 201.* | 8.26.2013 Celebrity Street Style Article re "Ashley Tisdale Rocks a Totally Affordable Outfit for a Lunch | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Date" (BRANDY_0002138) | 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 202.* | 1.21.2015 Perez Hilton Articles re "Kylie Jenner Channels Kurt Cobain!  How Did This Flannel Not Swallow Her Whole!?", "Vanessa Hudgens Is A Wild Dandelion at LAX", and "Ashley Tisdale Switches It Up for Retail & Hair Therapy" all mentioning Brandy Melville attire worn (BRANDY_0002139-0002141) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 203.* | 6.11.2013 Article re "Wear and tear!  Vanessa Hudgens goes shopping for new clothes as she steps out in shirt with ripped shoulders" (BRANDY_0002142-0002145) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 204.* | 3.16.2011 Irvine Company Article re "First O.C. Location of Brandy Melville Opens at Fashion Island" (BRANDY_0002146) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 205.* | 9.29.2014 The FIDM Blog: Industry watch: Brand Building at Brandy Melville (BRANDY_0002147-0002148) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 206.* | 8.03.2011 Press Release re "Dallas Market Preview: New Designers, Resources Bolster FIG" (BRANDY_0002149-0002150) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 207.* | 8.30.2019 Fashion Article re "Blazers: Gigi Hadid & More Celebs Can't Stop Wearing The Chic Summer Trend" (BRANDY_0002151-0002153) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 208. | 11.09.2009 Daily Burn Article re "New Clothing Store Brandy Melville brings Italian style straight to Westwood" (BRANDY_0002154-0002156) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 209. | 4.01.2011 Daily Pilot Article re | D: Hearsay (FRE | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | "O Fine Japanese Cuisine, Brandy Melville open" (BRANDY_0002157) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 210.* | Pinterest posts re "Brandy Celebs <3" (BRANDY_0002158-0002159) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 211.* | 10.02.2013 Scot Scoop News Article re "The Brandy Melville Hype" (BRANDY_0002160) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 212.* | 1.21.2015 Refinery 29 Article re "Taylor Swift Takes Her Cat for a Walk - & Looks Great Doing So" (BRANDY_0002161) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 213.* | 3.10.2015 Taylor Swift Style Fashion Blog (BRANDY_0002162) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 214.* | 1.18.2015 Celebuzz Article re "Taylor Swift Hanging Out in New York Like a Commoner | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | 6/17/21 | 6/17/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Leads This Weekend's Hottest Star Sightings" (BRANDY_0002163) | authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | | |
| 215.* | 3.07.2019 Teen Vogue Article re "Kendall Jenner Wears Brandy Melville Tank Top at Skating Rink" (BRANDY_0002164-0002165) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 216.* | 7.19.2019 The Real Deal Article re "New Stores opening at Aventura Mall, Lincoln Road, Bal Harbour & more" (BRANDY_0002166-0002168) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE | 6/17/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 217.* | 9.30.2019 Article re "Three retailers join Columbus' Easton Town Center" (BRANDY_0002169-0002170) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | |
| 218. | USPTO Document (BRANDY_0002171-0002174) | | | |
| 219. | USPTO Document (BRANDY_0002177-0002184) | | | |
| 220. | USPTO Document (BRANDY_0002188-0002194) | | | |
| 221. | LA Lightning apparel (BRANDY_0002197) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | 6/17/21 | 6/17/21 pg 1 |
| 222. | LA Lightning apparel (BRANDY_0002198) | D: Hearsay (FRE 801-802); lacks authentication (FRE | 6/17/21 | 6/17/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901, et seq.); lacks foundation (FRE 602). | | |
| 223. | Brandy Melville Graphics (BRANDY_0002199-0002396) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | 6/17/21 pg 1, 16, 20, 34, 36, 37, 46, 69, 70, 71, 96, 139, 153, 156, 193 |
| 224. | Images of products from the Redbubble Marketplace (BRANDY_0002397-0002399) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 602). | | |
| 225. | Image of LA Lightning apparel (BRANDY_0002400) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02) as it contains marks not at issue; lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602). | 6/17/21 | 6/17/21 pg 1 |
| 226. | 5.21.19 Letter from K. Wesley to K. Jew (BRANDY_0002401 - BRANDY_0002403) | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); prejudice Outweighs Probative Value (FRE 403). | | |
| 227. | 7.2.19 Letter from K. Wesley to A. Kelly (BRANDY_0002404 - | P: FRE 401, 402, 403, 801, 802 D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | BRANDY_0002406) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403). | | |
| 228.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002407 - BRANDY_00024030) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 229.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002431 - BRANDY_0002454) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 231.* | 12.16.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002479 - BRANDY_0002502) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 232.* | 7.1.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002503 - BRANDY_0002526) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 233.* | 8.1.17 YYGM Schedule to | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Licensing Agreement and Licensing Agreement (BRANDY_0002527 - BRANDY_0002550) | 403, 602 <br> D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 234.* | 6.1.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002551 - BRANDY_0002574) | P: FRE 401, 402, 403, 602 <br> D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 235.* | 4.15.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002575 - BRANDY_0002598) | P: FRE 401, 402, 403, 602 <br> D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 236.* | 3.31.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002599 - BRANDY_0002622) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 237.* | 11.1.16 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002623 - BRANDY_0002646) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403). | | |
| 238.* | 11.1.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002647 - BRANDY_0002670) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 239.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002671 - BRANDY_0002694) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 240.* | 4.25.19 YYGM Schedule to Licensing Agreement and | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Licensing Agreement (BRANDY_0002695 - BRANDY_0002718) | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 241.* | 5.1.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002719 - BRANDY_0002742) | P: FRE 401, 402, 403, 602  D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 242.* | 5.18.16 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002743 - BRANDY_0002766) | P: FRE 401, 402, 403, 602  D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 243.* | 1.31.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002767 - BRANDY_0002790) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 244.* | 11.1.18 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002791 - BRANDY_0002814) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403). | | |
| 245.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002815 - BRANDY_0002838) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 246.* | 12.9.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002839 - BRANDY_0002862) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 247.* | 2.28.19 YYGM Schedule to Licensing Agreement and Licensing Agreement | P: FRE 401, 402, 403, 602 D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (BRANDY_0002863 - BRANDY_0002886) | 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 248.* | 4.1.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002887 - BRANDY_0002910) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 249.* | 1.31.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002911 - BRANDY_0002934) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 250.* | 7.1.18 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002935 - BRANDY_0002958) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 251.* | 4.28.18 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002959 - BRANDY_0002982) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 252.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0002983 - BRANDY_0003006) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 253.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003007 - BRANDY_0003030) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 254.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003031 - | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | BRANDY_0003054) | (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 255.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003055 - BRANDY_0003078) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 256.* | 2.28.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003079 - BRANDY_0003102) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 257.* | 8.30.16 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003103 - BRANDY_0003126) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 258.* | 6.1.17 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003127 - BRANDY_0003149) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 259.* | 4.25.19 YYGM Schedule to | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Licensing Agreement and Licensing Agreement (BRANDY_0003150 - BRANDY_0003173) | 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 260.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003174 - BRANDY_0003197) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 261.* | 12.1.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003198 - BRANDY_0003221) | P: FRE 401, 402, 403, 602<br>D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 262.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003222 - BRANDY_0003245) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 263.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003246 - BRANDY_0003269) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403). | | |
| 264.* | 4.25.19 YYGM Schedule to Licensing Agreement and Licensing Agreement (BRANDY_0003270 - BRANDY_0003293) | P: FRE 401, 402, 403, 602 D: Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602); Prejudice Outweighs Probative Value (FRE 403). | | |
| 265. | Brandy Melville Sales Analysis 2016-2019 (BRANDY_0003294) | D: Failure to timely disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *Hsu v. Thorsen Tool Co.*, No. CV 13-08248-RGK, 2014 WL 12607677, at *1 (C.D. Cal. Nov. 10, 2014), *clarified on denial of reconsideration,* | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 2014 WL 12608311 (C.D. Cal. Nov. 17, 2014) (citations omitted; citing Fed. R. Civ. P. 37(c)(1); *R & R Sails, Inc. v. Ins. Co. of Pa.*, 673 F.3d 1240, 1246 (9th Cir. 2012)); *see* Redbubble MIL #3, incorporated by reference. Hearsay (FRE 801-802); Relevance (FRE 401-02); lacks authentication (FRE 901, et seq.); lacks foundation (FRE 602). | | |
| 267. | Federal Court of Australia's *Hells Angels Motorcycle Corporation (Australia) Pty Limited v. Redbubble Limited*, [2019] FCA 355 decision | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs Probative Value (FRE 403); *see* Redbubble MIL #2, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 268. | Federal Court of Australia's *Pokemon Company International, Inc. v. Redbubble Ltd*, [2017] FCA 1541 decision | D: Hearsay (FRE 801-802); Relevance (FRE 401-02); Prejudice Outweighs Probative Value (FRE 403); *see* Redbubble MIL #2, incorporated by reference. | | |
| 269. | Screenshots of Redbubble webpages from Wayback Machine | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); Prejudice Outweighs Probative Value (FRE 403). | | |
| 270. | Expert Report of Jamie Goldberg Gerson | D: Hearsay (FRE 801-802); report lacks supporting facts or data, and irrelevant (Fed. Civ. | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Proc. Rule 26(a)(2)(B)(ii) and FRE 702; subject of Redbubble MIL #1, incorporated by reference. | | |
| 272. | Defendant Redbubble Inc.'s Amended Initial Disclosures | P: FRE 801, 802 | | |
| 273. | 2020.04.17 Redbubble Webpage Entitled "Current Brand Partnerships" | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 274. | Yahoo! Redbubble Advertisement | D: not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 275. | Press Enterprise Redbubble | D: Not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Advertisement | discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 276. | Redbubble Bringing Creativity Advertisement | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 277. | April 15, 2020 Partial Snapshot of Redbubble webpage entitled, "Fringed Coca Cola Sign Sticker" | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Lacks authentication (FRE 901, et seq.); Prejudice outweighs probative value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); *see* Redbubble MIL #6, incorporated by reference. | | |
| 278. | April 15, 2020 Partial Snapshot of Redbubble webpage entitled, "Pepsi Sticker Sticker" | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Lacks authentication (FRE 901, et seq.); Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference. | | |
| 279. | Good Trouble Screenshot | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 280. | February 18, 2020 J. Kelly | D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | email to J. Masur | 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 281. | February 25, 2020 J. Masur email to J. Kelly | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 282. | Redbubble Video re Redbubble Productions – Independent Art on Awesome Stuff | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 283. | Redbubble Video re Quality, Service, Control – The Redbubble Supply Chain | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 284. | Redbubble Coca-Cola search results | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Relevance (FRE 401).  Prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 285. | Redbubble Pepsi search results | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Relevance (FRE 401).  Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 286. | Redbubble Annual Report 2018 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | 6/21/21 | 6/21/21 pg 1, 6 |
| 287. | Redbubble Annual Report 2019 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | 6/21/21 | 6/21/21 pg. 1, 3, 7 |
| 288. | Images of Brandy Melville products and tags | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* | 6/17/21 | 6/17/21 pg 1, 2 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | Redbubble MIL #10, incorporated by reference. | | |
| 289. | Declaration of Phillip Paley in Support of Plaintiff Y.Y.G.M. SA d.b.a. Brandy Melville's Motion for Partial Summary Judgment | D: Hearsay (FRE 801-802); Failure to disclose witness (Fed. Civ. Proc. Rule 26(a)(1)(A)(i) and 37(c)(1); *see* Redbubble MIL #7, incorporated by reference. | | |
| 290. | April 22, 2020 Redbubble webpage entitled, "los angeles california Case & Skin for Samsung Galaxy" | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | 6/21/21 | 6/21/21 pg 1 |
| 291. | April 22, 2020 Redbubble webpage entitled, "los angeles | D: Not produced in discovery (FRCP | 6/21/21 | 6/21/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | californai iPhone Case & Cover" | 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 292. | April 22, 2020 Redbubble webpage entitled, "los angeles california Sticker" | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | 6/21/21 | 6/21/21 pg 1 |
| 293. | April 23, 2020 Partial Snapshot of Redbubble webpage entitled, "los angeles california Sticker" | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | | |
| 294. | April 23, 2020 Partial Snapshot of Redbubble webpage entitled, "los angeles california Sticker" | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). *See* Redbubble MIL #10, incorporated by reference. | 6/17/21 | 6/17/21 pg 1 |
| 295. | April 22, 2020 Redbubble webpage entitled, " We're on it!" | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE | 6/21/21 | 6/21/21 pg 1, 2 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 296. | Image of products re los angeles california stickers from the Redbubble marketplace | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | 6/21/21 | 6/21/21 |
| 297. | Communications chain with Redbubble user titled "#644387 My order hasn't arrived 1234567" (RBBM084984) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 298. | Communications chain with Redbubble user titled "394878 My order hasn't arrived 7164061" (RBBM084988-084989) | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 299. | Redbubble Search Terms Holiday 2017 (RBBM148682-148701) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 301. | Email with Redbubble user with subject: "Look, brandy melville stickers just for you." (RBBM190328-190329) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | *6/21/21* | *6/21/21 pg 1* |
| 302. | Email with Redbubble user | P: FRE 801, 802 | *6/21/21* | *6/21/21 pg 1* |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | with subject: "Look, brandy melville stickers just for you." (RBBM190348-190349) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 303. | Email with Redbubble user with subject: "Step right up and save 20% sitewide" (RBBM209653-209654) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | 6/21/21 | 6/21/21 |
| 304. | Email with Redbubble user with subject: "Get down with 20% off everything" (RBBM214133-214134) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | 6/21/21 | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 305. | Email with subject "1/10/2020 You've Made A Sale" (RBBM175095-175097) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 307. | Email chain with Redbubble user, subject: "Re: We've Shipped Your Order -7849490" (RBBM175974-175976) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | 6/21/21 | 6/21/21 pg 1 |
| 308. | Email with subject "[dmca.support] Your work is now for sale – scarlett" | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM176043) | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 309. | Redbubble communications with user, subject: "[Redbubble] Re: Order Changes" (RBBM176423-176425) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 310. | Redbubble communications with user, subject: "[Redbubble] Re: Order Changes" (RBBM176428-176437) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 311. | Redbubble communications chain with user, subject: "[Redbubble] Re: Return my order" (RBBM176702) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 312. | Redbubble communications with user, subject: "[Redbubble] Re: Re: We've Shipped Your Order – 10717150" (RBBM176537-176541) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 313. | Redbubble communications with user, subject: "Request #174462: How did Yohannes do today?" (RBBM180845-180846) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 314. | Redbubble communications with user, subject: "Request #1823090: How did Devin do today?" (RBBM180872-180877) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 315. | Redbubble communications with user, subject: "Request #1837758: How did Stacey do today?" (RBBM180878-180880) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 316. | Redbubble communications | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | with user, subject: "Request #2322465: How did Shineza do today?" (RBBM180899-180902) | D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 317. | Redbubble communications with user, subject: "[Redbubble] Re: Return my order" (RBBM176667-176669) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 318. | Redbubble communications with user, subject: "[Redbubble] Re: Your chat with Safiyyah from Redbubble" (RBBM176730) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 403); lacks foundation (FRE 602). | | |
| 319. | Email with subject "Manufacturing Invoice - 22987544" (RBBM176774-176775) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 320. | Email with subject: "Manufacturing Invoice – 23047668" (RBBM176780-176781) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 321. | Redbubble email to user with subject: "New CSAT with comment for 1680315: Chat | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | with Thea" (RBBM177377-177379) | authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 322. | Email with subject: "New CSAT with comment for 2913300: Re: [Redbubble] Re: didn't use FINDIT20-code" (RBBM177383-177388) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 323. | Email with subject: "Redbubble Order Confirmation and Progress" (RBBM177978-177981) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 324. | Email with subject: "Thanks for chatting with us today!" (RBBM181029) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 325. | Email with subject: "Redbubble Order Conformation and Progress" (RBBM178553-178556) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 326. | Email with subject: "Your Order 24870790 Has Been Shipped" (RBBM182906-182909) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 328. | Images of Brandy Melville signs and wall hangings | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). *See* Redbubble MIL #10, incorporated by reference. | 6/17/21 | 6/17/21 |
| 329. | Image of Brandy Melville sticker | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | probative value (FRE 403); lacks foundation (FRE 602). *See* Redbubble MIL #10, incorporated by reference. | | |
| 330. | Email with subject: "Into black and white stickers? Here's more." (RBBM190198–190201) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 336. | Redbubble Search Terms 2015 (RBBM031216-031246) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 337. | Google Unpaid Branded (RBBM036397-036488) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 338. | Redbubble BQ Results (RBBM050319-051436) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 339. | Redbubble BQ Results (RBBM056241-057730) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 340. | BR Click Loss Terms (RBBM066859–068276) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 341. | Redbubble Content Gaps (RBBM070353-071395) | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 342. | Redbubble "About Us" | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | webpage | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 343. | Image of Redbubble products re los angeles california cases | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | 6/21/21 | 6/21/21 pg. 1, 2 |
| 344. | May 6, 2020 Redbubble Cactus YouTube Advertisement | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 401); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 345. | May 6, 2020 Redbubble Vampire YouTube Advertisement | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 346. | May 8, 2020 Redbubble Gum YouTube Advertisement | P: FRE 801, 802<br>D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); relevance (FRE 401); prejudice outweighs probative value (FRE 403). | | |
| 347. | Audio of March 12, 2020 oral argument in *The Ohio State* | P: FRE 801, 802<br>D: Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | *Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) | 801-802); prejudice outweighs probative value (FRE 403); other objections incorporated by reference from summary judgment briefing. | | |
| 348. | The amicus brief filed by the International Trademark Association in *The Ohio State Univ. v. Redbubble Inc.*, Case No. 19-3388 (6th Cir.) on September 5, 2019 | D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); improper testimony on legal issues. | | |
| 349. | Image of Redbubble phone cases re los angeles california stickers | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks foundation (FRE 602). | | |
| 350. | July 19, 2018 screenshot of | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | search results page for "calvin klein," "maserati," "marvel," "jimmy hendrix," "the wizard of oz," "pink floyd," "fortnite," "tesla," "coca-cola," "pepsi," "star wars," "jurassic park," "chicago cubs," "pokemon," and "yu-gi-oh" from the Redbubble marketplace | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 351. | May 9, 2020 partial screenshot of search results page for "ucla," "university of southern alifornia," "dodgers" stickers, and "amazon" stickers from the Redbubble marketplace | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); *see* Redbubble MIL #6, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 602). | | |
| 352. | Redbubble webpage for user "pasifa" | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 353. | Redbubble webpage for user "YourLenny" | P: FRE 801, 802 D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 354. | Redbubble webpage for user "lilycic" | P: FRE 801, 802 D: Not produced in discovery (FRCP | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 355. | Redbubble webpage entitled "About Us" | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 356. | Redbubble Annual Report 2015 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 357. | Redbubble news release, titled: "Redbubble Accelerates | D: Hearsay (FRE 801-802); prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | European Expansion – to open European office in Berlin" | outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 358. | Transcript of Presentation by Martin Hosking (CEO), Chris Nunn (CFO), and Barry Newstead (COO) and Questions and Answers at Redbubble Limited's 2016 Annual General Meeting" | P: FRE 801, 802 D: Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 359. | Redbubble's 2016 Annual General Meeting: Management Presentation | P: FRE 801, 802 D: Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 360. | Redbubble Annual Report 2016 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 361. | Redbubble Annual Report 2017 | P: FRE 801, 802 D: FRE 401, 402, 403, 602, 801, 802, 901 | | |
| 362. | Redbubble's 2018 Annual General Meeting presentation | P: FRE 801, 802 D: Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  |  | authentication (FRE 901 et seq); lacks foundation (FRE 602). |  |  |
| 363. | Redbubble's Investor Briefing Transcript for Q1 FY19 Results and TeePublic Acquisition | P: FRE 801, 802 D: Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). |  |  |
| 364. | https://www.growthmanifesto.com/redbubble-growth-2017 | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); Failure to disclose damages (Fed. Civ. Proc. Rules 26(a)(1)(A)(iii) and |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 34); *see* Redbubble MIL #3, incorporated by reference; lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 365. | https://internetretailing.com.au/5-ways-redbubble-plans-grow-2017/ | D: Not produced in discovery (FRCP 37). Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403); lacks authentication (FRE 901 et seq); lacks foundation (FRE 602). | | |
| 366. | redbubble Instagram account www.instagram.com/redbubble | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice outweighs probative value (FRE 403). | | |
| 367. | redbubbleartists Instagram account www.instagram.com/redbubble | P: FRE 801, 802 D: Hearsay (FRE 801-802); prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | artists | outweighs probative value (FRE 403). | | |
| 368. | The Redbubble website | P: FRE 801, 802 D: Hearsay (FRE 801-802); lacks authentication (FRE 901, et seq.); prejudice outweighs probative value (FRE 403). | | |
| 369. | Redbubble HaleyShore page | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | 6/17/21 | 6/17/21 |
| 370. | Redbubble HaleyShore BM page | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 371. | May 26, 2020 Product Listing for a Zipped Hoodie on the Redbubble Marketplace | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 372. | May 26, 2020 Product Listing for a Pullover Hoodie on the Redbubble Marketplace | P: FRE 801, 802 D: Untimely; not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 373. | May 26, 2020 Product Listing for a Lightweight Sweatshirt on the Redbubble Marketplace | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference. | | |
| 374. | California 1984 Lightweight Sweatshirt 2 | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 375. | California 1984 Apparel | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | 6/17/21 | 6/17/21 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 376. | California 1984 Products | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | 6/17/21 | 6/17/21 |
| 377. | California 1984 Lightweight Hoodie | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 378. | California 1984 Relaxed Fit T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 379. | California 1984 Fitted Scoop T-Shirt | P: FRE 801, 802 D: Untimely; not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  |  | produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. |  |  |
| 380. | California 1984 Premium Scoop T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 381. | California 1984 Fitted T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 382. | California 1984 Racerback Tank Top | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 383. | California 1984 Fitted V-Neck T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 384. | California 1984 Baseball ¾ Sleeve T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 385. | California 1984 Mask | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 386. | California 1984 Tri-blind T- | P: FRE 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
|  | Shirt | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. |  |  |
| 387. | May 26, 2020 Product Listing for a T-Shirt on the Redbubble Marketplace | P: FRE 801, 802<br>D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | Redbubble MIL #10, incorporated by reference. | | |
| 388. | Caller.Be Page | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 389. | Los Angeles Zipped Hoodie | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 390. | Los Angeles Apparel | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 391. | Los Angeles Products | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 392. | Los Angeles Tri-Blind T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 393. | Los Angeles Relaxed Fit T-Shirt | P: FRE 801, 802 D: Untimely; not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | | |
| 394. | Los Angeles Fitted V-Neck T-Shirt | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 395. | Los Angeles Fitted T-Shirt | P: FRE 801, 802 D: Untimely; not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 396. | Los Angeles 1984 Glossy Sticker | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 397. | Los Angeles 1984 Matte Sticker | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 398. | Los Angeles 1984 Matte Sticker Image | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 399. | Los Angeles 1984 Products | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 400. | Los Angeles 1984 Tote | P: FRE 801, 802 D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 401. | Brandy Melville Butterfly | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | 6/21/21 | 6/21/21 pg 1 |
| 402. | Brandy Melville Sticker Pack | D: Untimely; not produced in | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MIL #10, incorporated by reference. | | |
| 403. | September 2, 2020 Artist Shop Webpage on Redbubble Marketplace for "Asha Tandon" | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). | 6/17/21 | 6/17/21 |
| 404. | Brandy 519 Broadway Mark With Web | D: Untimely; not produced in discovery (FRCP | 6/21/21 | 6/21/21 pg 1 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See* Redbubble MILs ## 4 and 10, incorporated by reference. | | |
| 405. | Brandy Saint Barth Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | reference. | | |
| 406. | Brandy California Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 407. | Brandy California Republic Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 408. | Brandy Hampton Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | 6/21/21 | 6/21/21 pg 1 |
| 409. | September 1, 2020 Product Listing for Sticker on Redbubble Marketplace | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
|  |  | Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. |  |  |
| 410. | Brandy New York Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. |  |  |
| 411. | Brandy Light New York Mark With Web | D: Untimely; not produced in |  |  |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 412. | Brandy NY Soho Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | incorporated by reference. | | |
| 413. | Brandy Wings Mark With Web | D: Untimely; not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 414. | November 4, 2020 Product Listing for Sticker on Redbubble Marketplace | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks | 6/21/21 | 6/21/21 pg 1, 3 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 415. | Brandy Tiny Stickers Sticker – Matte Large Close-Up | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 416. | Brandy Tiny Stickers Sticker – Matte Large Zoom | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice | 6/21/21 | 6/21/21 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 417. | Brandy Tiny Stickers Sticker – Glossy Large | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 418. | Brandy Tiny Stickers Sticker – | D: Untimely; Not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | Glossy Large Close-Up | produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 419. | Brandy Tiny Stickers Sticker – Transparent Large | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| | | 4 and 10, incorporated by reference. | | |
| 420. | Brandy Tiny Stickers Sticker – Transparent Large Close-Up | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 421. | March 31, 2021 Product Listing for a Sticker on Redbubble Marketplace | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation | 6/21/21 | 6/21/21 pg 1-3 |

FIFTH AMENDED JOINT EXHIBIT LIST

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 422. | March 31, 2021 Partial Snapshot of a Product Listing for a Sticker on Redbubble Marketplace | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 423. | March 31, 2021 Partial Snapshot of Product Listing for a Sticker on Redbubble Marketplace | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | | |
| 424. | March 31, 2021 Partial Snapshot of Product Listing for a Sticker on Redbubble Marketplace | D: Untimely; Not produced in discovery (FRCP 37); Hearsay (FRE 801-802); Prejudice Outweighs Probative Value (FRE 403); lacks foundation (FRE 602); lacks authentication (FRE 901 et seq). *See Redbubble* MILs ## 4 and 10, incorporated by reference. | 6/21/21 | 6/21/21 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 501.* | ITV Signed contract.pdf RBBM214486 – (RBBM214502) | P: FRE 401, 402, 403, 602 | | |
| 502.* | Online_Marketplace_Agreement - Emoji.pdf (RBBM214503 - RBBM214510) | P: FRE 401, 402, 403, 602 | | |
| 503.* | Orphan Black - Schedule A (Additional Terms) (RB Nov 6 17).doc (RBBM214511 - RBBM214514) | P: FRE 401, 402, 403, 602 | | |
| 504.* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).docx (RBBM214515 - RBBM214561) | P: FRE 401, 402, 403, 602 | | |
| 505.* | Redbubble - MMLA & Schedule A - Various (201303807) (RB 28-AUG-19).pdf (RBBM214562 - RBBM214609) | P: FRE 401, 402, 403, 602 | | |
| 506.* | TBS_TNT_TruTV_Turner_Signed_14 AUG18.pdf (RBBM214610 - RBBM214627) | P: FRE 401, 402, 403, 602 | | |
| 507.* | Zorro Productions Inc. September 27, 2017.pdf | P: FRE 401, 402, 403, 602 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | (RBBM214628 - RBBM214637) | | | |
| 582.* | https://www.brandymelvilleusa.com/ graphics | | | |
| 583.* | https://www.instagram.com/ brandymelvilleusa/ | | | |
| 584. | "Teens Love Brandy Melville, A Fashion Brand That Sells Only One Tiny Size" https://www.huffpost.com/entry/brandy-melvillen 5978626 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 585. | https://www.popsugar.com/fashion/why-does-brandy-melville-only-carry-1-size-46640112 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 586. | https://poshmark.com/listing/Brandy-Melville-you-cant-sit-with-us-black-shirt-5326244225cab7341d10861f | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 587.* | https://www.youtube.com/watch?v=pJOCRpjUZEU | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 588. | https://www.thecut.com/2019/10/the-secret-shame-of-wearing-brandy-melville.html | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 589. | https://scotscoop.com/editorial- | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | brandy-melville-could-care-less-about-the-average-female/ | 403, 404, 602, 801, 802 | | |
| 590. | https://ldnfashion.com/features/brandy-melville-facts/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 591. | https://www.racked.com/2014/9/ 24/7575693/brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 592. | http://cssc.uscannenberg.org/wp-content/uploads/2016/08/v5art7.pdf | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 593.* | https://www.bbb.org/us/ca/santa-monica/profile/online-retailer/brandy-melville-1216-100115422 | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 594. | https://www.glossy.co/fashion/the-cult-of-brandy-melville | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 597. | https://theflintridgepress.com/opinion/brandy-melville-is-the-corporate-manifestation-of-a-mean-girl/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 598. | https://dailytrojan.com/2013/09/04/brandy-melville-fuels-body-dysmorphia/ | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---------|-------------|--------------|-------------|-------------|
| 599. | https://www.bustle.com/articles/44762-brandy-melvilles-one-size-fits-most-mentality-is-problematic-for-girls-both-large-and-small | P: FRE 401, 402, 403, 404, 602, 801, 802 | | |
| 600.* | https://twitter.com/BrandyUSA/ status/1174831513252155393 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 601.* | https://twitter.com/BrandyUSA/ status/1227335662459916294 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 602.* | https://twitter.com/BrandyUSA/status/1237533921455116288/photo/1 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 603.* | https://twitter.com/BrandyUSA/status/1152343098300620800 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 604.* | https://twitter.com/BrandyUSA/status/1106892799297970177 | P: FRE 401, 402, 403, 602, 801, 802 | | |
| 605. | May 1, 2020 Rebuttal Expert Report of Michael Masnick | P: FRE 401, 402, 403, 702, 703, 705, 801, 802 | | |
| 606.* | https://www.amazon.com/gp/help/customer/display.html?nodeId=202211260 (Dkt. 49-1) | P: FRE 401, 402, 403, 602, 801, 802 | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 607.* | January 4, 2019 Supplemental Declaration of Kenneth B. Wilson in The Ohio State University v. Redbubble Inc. (Dkt. 49-2) | P: FRE 401, 402, 403, 801, 802 | | |
| 608.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42545465 (Dkt. 68-2) | P: FRE 401, 402, 403, 801, 802 | | |
| 609.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 47408754 (Dkt. 68-3) | P: FRE 401, 402, 403, 801, 802 | | |
| 610.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 43822059 (Dkt. 68-4) | P: FRE 401, 402, 403, 801, 802 | | |
| 611.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42350402 (Dkt. 68-5) | P: FRE 401, 402, 403, 801, 802 | | |
| 612.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work id 42303493 (Dkt. 68-6) | P: FRE 401, 402, 403, 801, 802 | | |
| 613. | Redbubble One Row Per Work | P: FRE 401, 402, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | report, updated November 13, 2020, nonconfidential version (RBBM225546-225647) | 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced. Redbubble did not disclose this 101-page document to Plaintiff until November 18, 2020—nearly seven months after the close of discovery. This document is inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Redbubble's proposed witnesses. | | |
| 614.* | Redbubble One Row Per Work report, updated November 13, 2020, confidential version, including personally identifiable information (RBBM219354-219444) | P: FRE 401, 402, 403, 602, 801, 802, 901. This exhibit was not timely disclosed or produced. Redbubble did not disclose this 90-page document to Plaintiff until November 18, 2020—nearly seven months after the close of discovery. This document is inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | document, including by deposition of Redbubble's proposed witnesses. | | |
| 615. | Redbubble One Row Per Order report, updated November 13, 2020, nonconfidential version (RBBM219445-225545) | P: FRE 401, 402, 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced. Redbubble did not disclose this 6,100-page document to Plaintiff until November 18, 2020—nearly seven months after the close of discovery. This document is inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 616.* | Redbubble One Row Per Order report, updated November 13, 2020, confidential version, including personally identifiable information (RBBM215286-219353) | P: FRE 401, 402, 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced. Redbubble did not disclose this 4,067-page document to Plaintiff until November 18, 2020—nearly seven months after the close of discovery. This document is inadmissible, particularly because Redbubble has substantially | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 617.* | Redbubble Report Summary, updated November 13, 2020 (RBBM225648-49) | P: FRE 401, 402, 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced. Redbubble did not disclose this document to Plaintiff until November 18, 2020—nearly seven months after the close of discovery. This document is inadmissible, particularly because | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 618.* | A "screen shot" of Redbubble's internal Works/Journals database entry for work_id 46840587 (RBBM225650) | P: FRE 401, 402, 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced.  Redbubble did not disclose this document to Plaintiff until November 20, 2020—seven months after the close of discovery.  This document is | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 619.* | Sales reports for work_id 46840587, confidential version, including personally identifiable information (RBBM225651-52) | P: FRE 401, 402, 403, 602, 801, 802, 901.  This exhibit was not timely disclosed or produced.  Redbubble did not disclose this document to Plaintiff until November 20, 2020—seven months after the close of | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | discovery. This document is inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 620.* | Sales reports for work_id 46840587, nonconfidential version (RBBM225653-54) | P: FRE 401, 402, 403, 602, 801, 802, 901. This exhibit was not timely disclosed or produced. Redbubble did not disclose this document to Plaintiff until November 20, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 2020—seven months after the close of discovery. This document is inadmissible, particularly because Redbubble has substantially prejudiced and improperly deprived Plaintiff the opportunity to conduct discovery regarding this document, including by deposition of Redbubble's proposed witnesses. | | |
| 621. | A "screen shot" of Redbubble's internal Works/Journals database entry for work_id 46920959 | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 622. | All Orders - One Row Per Order Line Item | P: FRE 401, 402, 403, 602, 801, 802, | 6/22/21 | 6/22/21 1, 4460 |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 623. | All Works - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | 6/21/21 | 6/21/21 pg 6, 11, 81 |
| 624. | BMUSA.com - One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | 6/22/21 | 6/22/21 pg 1, 284 |
| 625. | BMUSA.com – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 626. | Brandy Flags – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | produced in discovery). | | | |
| 627. | Brandy Heart - One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | **6/22/21** | **6/22/21 pg 1, 188, 189, 209, 280, 353, 364** |
| 628. | Brandy Heart - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | **6/21/21** | |
| 629. | Brandy LA – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | **6/22/21** | **6/22/21 pg 1** |
| 630. | Brandy LA – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 631. | Brandy Melville Name – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | 6/22/21 | 6/22/21 pg 1 |
| 632. | Brandy Melville Name - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 633. | LA Lightning – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | 6/22/21 | 6/22/21 pg 128, 129 |
| 634. | LA Lightning - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | 6/21/21 | 6/21/21 pg 1, 6, 9 |
| 635. | Confidential All Orders - One Row Per Order Line Item | P: FRE 401, 402, 403, 602, 801, 802, | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 636. | Confidential All Works - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 637. | Confidential BMUSA.com - One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 638. | Confidential BMUSA.com – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 639. | Confidential Brandy Flags – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| | | produced in discovery). | | |
| 640. | Confidential Brandy Heart - One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 641. | Confidential Brandy Heart - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 642. | Confidential Brandy LA – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 643. | Confidential Brandy LA – One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |

| Ex. No. | Description | Objection(s) | Date Ident. | Date Admit. |
|---|---|---|---|---|
| 644. | Confidential Brandy Melville Name – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 645. | Confidential Brandy Melville Name - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 646. | Confidential LA Lightning – One Row Per Order | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |
| 647. | Confidential LA Lightning - One Row Per Work | P: FRE 401, 402, 403, 602, 801, 802, 901.  Fed. R. Civ. P. 37 (untimely, not produced in discovery). | | |