# EXHIBIT 12

Brandy Melville                                                                      PAGE      1
Client/Matter No.:                          7369  -  0011


Brandy Melville v. Redbubble, Inc.


PROFESSIONAL SERVICES RENDERED

| 05/22/19 | JYK | Analyze and revise complaint; research filing requirements for district court; draft filing notice re trademark disputes. | 1.50 | hrs |
|---|---|---|---|---|
| 05/24/19 | JYK | Draft initial-filing documents to be filed with complaint. | 1.00 | hrs |
| 05/28/19 | JYK | Revise and finalize complaint and initial filings to be filed with district court. | 0.75 | hrs |
| 05/29/19 | JYK | Draft documents re waiver of service of summons. | 0.25 | hrs |
| 06/24/19 | JYK | Analyze evidence of infringing products and defendant's response to allegations in complaint; draft response letter and organize evidence of defendant's ongoing infringement. | 1.00 | hrs |
| 06/25/19 | JYK | Draft correspondence and attachment re infringement to send to Redbubble's counsel. | 0.75 | hrs |
| 07/30/19 | JYK | Analyze answer filed by Defendant; begin to draft discovery requests and initial disclosures. | 2.25 | hrs |
| 08/02/19 | JYK | Draft initial sets of discovery requests. | 1.25 | hrs |
| 08/04/19 | JYK | Analyze and revise initial disclosures, interrogatories, and requests for production. | 0.75 | hrs |
| 09/12/19 | JYK | Research federal rules and local rules re requirements for discovery plan and meeting of counsel | 1.25 | hrs |
| 09/18/19 | JYK | Draft shell of Rule 26(f) Report | 0.25 | hrs |
| 09/23/19 | JYK | Analyze Local Rules to prepare for meet and confer with opposing counsel re discovery plan | 0.75 | hrs |
| 09/24/19 | JYK | Communicate with opposing counsel re discovery plan and joint report; draft Rule 26(f) report; analyze proposed protective order | 1.75 | hrs |
| 09/30/19 | JYK | Continue to draft Rule 26(f) report; analyze and revise proposed protective order; research recent decisions re Redbubble and trademark infringement | 1.25 | hrs |
| 10/03/19 | JYK | Revise initial disclosures | 0.75 | hrs |
| 10/09/19 | JYK | Communicate with opposing counsel re Rule 26(f) Report; revise Rule 26(f) Report | 0.50 | hrs |

Brandy Melville                                                                                    PAGE     2
Client/Matter No.:                              7369  -  0011

| 10/11/19 | JYK | Revise and finalize Joint Rule 26(f) Report and Initial Disclosures | 0.75 | hrs |
|---|---|---|---|---|
| 10/19/19 | JYK | Draft objections to requests for production | 0.50 | hrs |
| 10/20/19 | JYK | Draft responses to first set of requests for production | 1.50 | hrs |
| 10/21/19 | JYK | Draft responses to Redbubble's interrogatories and requests for production | 0.75 | hrs |
| 10/23/19 | JYK | Research potential mediators; analyze Redbubble's interrogatories and requests for production | 1.25 | hrs |
| 10/26/19 | JYK | Draft responses to Redbubble's interrogatories and requests for production | 1.25 | hrs |
| 10/28/19 | JYK | Draft responses to Redbubble's discovery requests | 0.75 | hrs |
| 10/30/19 | JYK | Communicate with potential mediators per Court Order; draft responses to first set of interrogatories | 1.50 | hrs |
| 11/06/19 | JYK | Research and communicate with ADR mediator to prepare filing re mediation procedure. | 0.50 | hrs |
| 11/11/19 | JYK | Draft and revise objections and responses to Redbubble's interrogatories and requests for production. | 4.25 | hrs |
| 11/16/19 | JYK | Revise responses to Redbubble's interrogatories. | 0.75 | hrs |
| 11/24/19 | JYK | Revise and finalize responses to Redbubble's interrogatories and requests for production. | 1.00 | hrs |
| 01/13/20 | JYK | Draft interrogatories to serve on Defendant. | 0.50 | hrs |
| 01/16/20 | JYK | Revise interrogatories to serve on Defendant. | 0.25 | hrs |
| 01/26/20 | JYK | Analyze client's documents for document production. | 1.50 | hrs |
| 02/04/20 | JYK | Analyze deposition transcripts re confidentiality designations; communicate with Redbubble's counsel re document productions and discovery. | 1.00 | hrs |
| 02/13/20 | JYK | Analyze protective orders and deposition transcripts re designation of confidential testimony | 2.00 | hrs |
| 02/19/20 | JYK | Analyze deposition notice and draft objection and responses to deposition topics. | 2.00 | hrs |
| 02/21/20 | JYK | Revise responses to Rule 30(b)(6) Deposition Notice. | 0.75 | hrs |
| 02/24/20 | JYK | Prepare materials for deposition preparation; outline brief for settlement mediation; analyze latest document production to Defendant. | 1.50 | hrs |
| 02/25/20 | JYK | Draft mediation brief re settlement mediation. | 2.00 | hrs |

Brandy Melville                                                                                    PAGE      4
Client/Matter No.:              7369  -  0011      - 26767

| | | | | |
|---|---|---|---|---|
| 02/26/20 | JYK | Prepare for Brandy Melville's depositions; continue to draft mediation brief. | 1.50 | hrs |
| 02/27/20 | JYK | Continue to draft brief for settlement mediation; research federal rules re production of materials used for deposition preparation. | 2.50 | hrs |
| 02/28/20 | JYK | Research and draft brief for settlement mediation. | 2.00 | hrs |
| 03/01/20 | JYK | Research Ninth Circuit law re privilege and work-product protection re deposition preparation; prepare for Redbubble deposition | 3.00 | hrs |
| 03/02/20 | JYK | Strategize with A. Kneitel and analyze Defendant's privilege arguments; draft confidential mediation brief; analyze instances of Redbubble's ongoing infringement | 1.25 | hrs |
| 03/03/20 | JYK | Continue to draft and revise mediation brief | 2.00 | hrs |
| 03/04/20 | JYK | Draft response to Redbubble's meet-and-confer letter re discovery disputes; analyze discovery requests and responses re financial documents; continue to draft and revise confidential mediation brief; analyze and draft deposition notice | 3.25 | hrs |
| 03/05/20 | JYK | Finalize meet-and-confer letter; revise confidential mediation brief; draft Redbubble deposition notice; analyze deposition transcripts re Redbubble testimony | 1.50 | hrs |
| 03/06/20 | JYK | Prepare to meet and confer with Redbubble re outstanding discovery issues; meet and confer with Redbubble re document productions and privilege; analyze discovery responses re financial records and documents | 1.50 | hrs |
| 03/08/20 | JYK | Revise and draft mediation brief; draft deposition notice | 2.25 | hrs |
| 03/09/20 | JYK | Finalize mediation brief; analyze Defendants' mediation brief; research arguments in Defendants' mediation brief; draft outline for Redbubble deposition | 2.25 | hrs |
| 03/11/20 | JYK | Research and analyze arguments in opposition to Redbubble's discovery demands | 0.75 | hrs |
| 03/12/20 | JYK | Draft correspondence re document production; review documents for document production; analyze discovery requests and responses re financial records; analyze Redbubble discovery letter | 2.00 | hrs |
| 03/13/20 | JYK | Research local rules re summary judgment motions; research Ninth Circuit law re contributory and vicarious trademark infringement re unregistered trademarks | 1.50 | hrs |
| 03/16/20 | JYK | Analyze document productions to prepare for upcoming depositions; research key summary judgment cases re trademark infringement; prepare motion for summary judgment | 2.25 | hrs |

Brandy Melville                                                                                    PAGE      5
Client/Matter No.:                                7369 - 0011

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/17/20 | JYK | Analyze summary judgment case law re direct and contributory trademark infringement; draft correspondence re Redbubble's discovery contentions; analyze deposition transcripts to prepare for upcoming deposition and motion for summary judgment; revise joint status report re ADR; analyze document productions to prepare for depositions | 6.00 hrs |
| 03/18/20 | JYK | Meet and confer with Redbubble re outstanding discovery issues and deposition schedule; research summary judgment arguments re direct and contributory infringement; draft summary judgment argument; analyze deposition transcripts re summary judgment facts | 3.00 hrs |
| 03/19/20 | JYK | Revise and finalize joint report re ADR; communicate with expert re expert report; analyze document productions re facts relevant to expert report; research potential summary judgment arguments re registered and unregistered trademarks | 4.25 hrs |
| 03/20/20 | JYK | Meet and confer with Redbubble re remote deposition; revise deposition notice; communicate with team re remote deposition and case schedule; revise stipulation to continue trial date; analyze deposition transcripts to prepare for remote deposition and summary judgment motion | 3.75 hrs |
| 03/21/20 | JYK | Research summary judgment arguments re Redbubble's direct infringement of registered trademarks | 1.50 hrs |
| 03/22/20 | JYK | Research and draft summary judgment arguments re Redbubble's direct infringement of registered trademarks | 3.00 hrs |
| 03/23/20 | JYK | Analyze deposition transcripts re testimony relevant to summary judgment arguments; draft summary judgment argument re direct infringement | 4.75 hrs |
| 03/24/20 | JYK | Research and draft summary judgment arguments; analyze document productions to prepare for corporate deposition; analyze deposition transcripts to identify key facts for summary judgment motion; communicate with expert re expert report; draft deposition outline | 6.50 hrs |
| 03/25/20 | JYK | Meet and confer with opposing counsel re upcoming deposition and stipulation to extend case schedule; draft and revise joint stipulation re case schedule; continue to research and draft motion for summary judgment; analyze deposition transcripts to draft motion for summary judgment | 5.00 hrs |
| 03/26/20 | JYK | Meet and confer with Redbubble's counsel re deposition and case schedule | 0.50 hrs |
| 03/27/20 | JYK | Continue to analyze and annotate deposition transcripts to prepare for summary judgment motion; analyze documents relevant to expert report; continue to research key summary judgment arguments | 2.25 hrs |
| 03/29/20 | JYK | Annotate deposition transcripts to identify key facts to incorporate into summary judgment arguments | 1.00 hrs |

Brandy Melville                                                                                                          PAGE      6

Client/Matter No.:                           7369 - 0011

| Date | | Description | Hours | |
|---|---|---|---|---|
| 03/30/20 | JYK | Analyze document productions and expert report; communicate with expert re expert report; analyze potential deposition exhibits | 2.75 | hrs |
| 03/31/20 | JYK | Analyze expert report; research summary judgment arguments; communicate with expert witness re report status | 2.50 | hrs |
| 04/01/20 | JYK | Research summary judgment arguments; revise expert report. | 1.75 | hrs |
| 04/02/20 | JYK | Strategize with K. Wesley re summary judgment arguments and evidence; research evidence of Redbubble infringement. | 0.75 | hrs |
| 04/03/20 | JYK | Research Redbubble arguments made in Sixth Circuit oral argument | 0.25 | hrs |
| 04/04/20 | JYK | Draft summary judgment argument; draft separate statement of facts; analyze deposition transcript re summary judgment evidence | 4.00 | hrs |
| 04/05/20 | JYK | Analyze deposition transcripts; draft separate statement of facts re summary judgment motion | 2.50 | hrs |
| 04/06/20 | JYK | Communicate with opposing counsel re remote deposition | 0.25 | hrs |
| 04/08/20 | JYK | Continue to draft separate statement of facts re summary judgment motion | 0.75 | hrs |
| 04/09/20 | JYK | Meet and confer with Redbubble re deposition transcripts and summary judgment; draft correspondences to Redbubble; continue to analyze deposition transcripts for summary judgment motion. | 1.25 | hrs |
| 04/10/20 | JYK | Meet and confer with Defendant re remote deposition; draft ex parte application re remote deposition | 2.00 | hrs |
| 04/12/20 | JYK | Draft and revise ex parte application and summary judgment motion; analyze potential exhibits and legal standard for ex parte application; analyze deposition transcripts re requested discovery for ex parte application. | 5.25 | hrs |
| 04/13/20 | JYK | Draft ex parte application re discovery cut-off; research 9th Circuit law re remote depositions and emergency relief. | 2.50 | hrs |
| 04/14/20 | JYK | Continue to draft and revise ex parte application re discovery cut off; meet and confer with opposing counsel; analyze deposition transcripts to draft separate statement re summary judgment motion. | 4.00 | hrs |
| 04/15/20 | JYK | Research and draft summary judgment motion and separate statement; review documents to prepare for deposition | 5.75 | hrs |
| 04/16/20 | JYK | Analyze deposition transcripts and documents to draft separate statement re summary judgment and to prepare for deposition. | 4.50 | hrs |
| 04/17/20 | JYK | Meet and confer with opposing counsel; analyze ex parte application; draft summary judgment brief and separate statement; draft outline for deposition | 5.50 | hrs |

Brandy Melville                                                                              PAGE     7

Client/Matter No.:              7369 - 0011      - 26767

| | | | |
|---|---|---|---|
| 04/18/20 | JYK | Analyze deposition transcripts and designations re confidentiality; revise summary judgment brief; research Ninth Circuit case law re likelihood-of-confusion analysis. | 5.00  hrs |
| 04/19/20 | JYK | Continue to analyze protective order and deposition transcripts re confidentiality treatment; revise notices re confidentiality treatment; draft separate statement of facts for summary judgment motion; draft motion for summary judgment; analyze documents and productions to prepare for Redbubble deposition; draft outline for deposition. | 8.50  hrs |
| 04/20/20 | JYK | Continue to analyze document productions to identify deposition and summary judgment exhibits; analyze deposition transcripts to prepare for Rule 30(b)(6) deposition. | 6.00  hrs |
| 04/21/20 | JYK | Prepare for deposition; depose Rule 30(b)(6) witness; revise argument of summary judgment motion. | 7.25  hrs |
| 04/22/20 | JYK | Research and draft summary judgment argument re vicarious and contributory infringement. | 5.00  hrs |
| 04/23/20 | JYK | Communicate with case team re summary judgment motion; revise motion for summary judgment; analyze documents to incorporate into summary judgment motion; analyze under-seal requirements in C.D. Cal.; analyze Redbubble's letter re confidentiality. | 5.25  hrs |
| 04/24/20 | JYK | Continue to revise summary judgment motion; analyze declaration exhibits and applicable confidentiality; draft response to Redbubble re confidentiality of deposition transcripts. | 5.50  hrs |
| 04/25/20 | JYK | Analyze Toy deposition transcript; incorporate testimony into summary judgment motion and separate statement of facts; revise separate statement of facts. | 4.25  hrs |
| 04/26/20 | JYK | Draft separate statement of facts; analyze Rule 30(b)(6) deposition transcript and exhibits re separate statement of facts. | 4.50  hrs |
| 04/27/20 | JYK | Continue to draft separate statement of facts and revise brief in support of motion for summary judgment; analyze deposition transcripts and research vicarious liability re summary judgment motion; analyze Toy deposition exhibits; research local rules re filing documents under seal. | 8.00  hrs |
| 04/28/20 | JYK | Revise summary judgment brief; analyze application to file documents under seal; continue to draft separate statement of facts re summary judgment motion. | 6.75  hrs |
| 04/29/20 | JYK | Analyze exhibits to file under seal; revise summary judgment brief and declarations in support of motion; continue to draft separate statement of facts. | 4.75  hrs |
| 04/30/20 | JYK | Continue to draft motion for summary judgment; review exhibits for filing under seal; analyze documents in support of motion for summary judgment. | 7.00  hrs |

Brandy Melville                                                                                    PAGE      8
Client/Matter No.:                         7369  -  0011

| 05/01/20 | JYK | Continue to draft and revise brief and supporting documents re motion for summary judgment; cite check separate statement of facts; meet and confer with Redbubble re confidentiality issues. | 6.00 | hrs |
| 05/02/20 | JYK | Continue to draft and revise summary judgment papers; revise separate statement of facts; update citations in brief. | 7.50 | hrs |
| 05/03/20 | JYK | Revise separate statement of facts; analyze motion to file documents under seal; quality check exhibits in support of motion for partial summary judgment. | 7.50 | hrs |
| 05/04/20 | JYK | Finalize filing for summary judgment motion; file summary judgment motion; analyze Redbubble's summary judgment motion. | 8.00 | hrs |
| 05/05/20 | JYK | Analyze Redbubble summary judgment motion; draft opposition to summary judgment motion. | 7.50 | hrs |
| 05/06/20 | JYK | Draft opposition to summary judgment motion; analyze objections to evidence; draft exhibit list; meet and confer with opposing counsel re trial documents. | 9.00 | hrs |
| 05/07/20 | JYK | Draft papers in opposition to summary judgment motion; revise opposition brief; research contributory liability. | 7.50 | hrs |
| 05/08/20 | JYK | Revise brief in opposition to summary judgment motion; analyze under seal documents; revise declaration re under seal filing; draft statement of disputed facts. | 8.00 | hrs |
| 05/09/20 | JYK | Revise brief, objections, and statement of facts in opposition to Redbubble summary judgment motion. | 6.00 | hrs |
| 05/10/20 | JYK | Edit and analyze brief, objections, and statement of facts in opposition to Redbubble summary judgment motion; cite check brief. | 8.00 | hrs |
| 05/11/20 | JYK | Finalize summary judgment brief; revise brief and separate statement of facts re summary judgment opposition; prepare documents for filing. | 8.00 | hrs |
| 05/12/20 | JYK | Analyze opposition to summary judgment motion; revise motions in limine. | 5.00 | hrs |
| 05/13/20 | JYK | Research and draft reply brief in support of summary judgment motion; analyze separate statement of facts. | 8.00 | hrs |
| 05/14/20 | JYK | Continue to draft reply brief in support of summary judgment motion. | 7.00 | hrs |
| 05/15/20 | JYK | Continue to draft reply in support of summary judgment motion; revise motions in limine; file motions in limine. | 8.00 | hrs |
| 05/16/20 | JYK | Draft separate statement of facts; draft and research summary judgment reply brief; analyze case schedule for pretrial documents. | 7.00 | hrs |
| 05/17/20 | JYK | Revise separate statement of facts and summary judgment filing. | 2.00 | hrs |

Brandy Melville                                                                              PAGE      9
Client/Matter No.:                    7369 - 0011

| 05/18/20 | JYK | Revise and analyze summary judgment reply documents; prepare documents for filing; file summary judgment documents. | 8.00 | hrs |
|---|---|---|---|---|
| 05/19/20 | JYK | Analyze motions in limine; draft witness list; prepare oppositions to motions in limine. | 4.00 | hrs |
| 05/20/20 | JYK | Draft pretrial documents; analyze potential trial exhibits; draft objections to potential trial exhibits. | 5.00 | hrs |
| 05/21/20 | JYK | Draft and revise jury instructions; draft and revise pretrial documents; analyze memorandum of contentions of fact and law; analyze Defendant's potential trial exhibits. | 7.50 | hrs |
| 05/22/20 | JYK | Revise and finalize exhibit list, witness lists, and memorandum of contentions of fact and law; file pretrial documents; meet and confer with Redbubble's counsel re witness and exhibit lists. | 8.00 | hrs |
| 05/24/20 | JYK | Draft opposition to motion in limine re damages evidence. | 3.00 | hrs |
| 05/25/20 | JYK | Continue to draft opposition to motions in limine; analyze Redbubble website for new evidence; draft evidentiary objections to motion for summary judgment. | 5.00 | hrs |
| 05/26/20 | JYK | Revise and file evidentiary objections and request to file surreply; research surreply; revise verdict form and jury instructions. | 8.00 | hrs |
| 05/27/20 | JYK | Draft oppositions to motion in limine to exclude damages evidence and witnesses; revise request for surreply; research Ninth Circuit case law re Rule 37 sanctions. | 7.00 | hrs |
| 05/28/20 | JYK | Continue to draft oppositions to evidentiary motions in limine; research case law re Daubert motion in limine. | 5.00 | hrs |
| 05/29/20 | JYK | Continue to research and draft opposition to motion in limine re damages evidence and Gerson opinions; analyze new potential exhibits; analyze exhibits for surreply. | 5.00 | hrs |
| 05/31/20 | JYK | Research and draft opposition to motion in limine; analyze new potential trial exhibits; analyze pretrial conference order; communicate with A. Knietel re pretrial conference order. | 5.25 | hrs |
| 06/01/20 | JYK | Draft and revise Pretrial Conference Order; edit jury instructions and verdict form; draft opposition briefs to motion in limine re expert and damages. | 7.50 | hrs |
| 06/02/20 | JYK | Continue to draft opposition briefs to motions in limine; draft and revise surreply and declaration re motion for summary judgment. | 7.00 | hrs |
| 06/03/20 | JYK | Revise exhibit list; draft and revise motions in limine re witnesses and third-party intellectual property; analyze missing exhibits; research defenses re affirmative defenses | 7.00 | hrs |
| 06/04/20 | JYK | Revise and file exhibit list; revise and file pretrial conference order; continue to draft and cite check briefs, declarations, and exhibits re oppositions to motions in limine | 7.00 | hrs |

Brandy Melville                                                                                              PAGE    10

Client/Matter No.:                      7369  -  0011

| 06/05/20 | JYK | Revise, finalize, and file oppositions to motions in limine; analyze Defendant's response to surreply re motion for summary judgment. | 7.50 | hrs |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----|
| 06/06/20 | JYK | Analyze motion in limine arguments; analyze objections to jury instructions. | 2.75 | hrs |
| 06/07/20 | JYK | Draft and revise voir dire questions; draft expert disclosure; analyze and draft response re jury instructions. | 3.50 | hrs |
| 06/08/20 | JYK | Analyze court orders; analyze case calendar; analyze trial exhibits and joint exhibit list re parties' discrepancies. | 2.25 | hrs |
| 06/22/20 | JYK | Analyze Redbubble website re new evidence of infringement to use at trial | 0.50 | hrs |
| 06/25/20 | JYK | Research Redbubble website re new evidence in support of summary judgment motion and trial | 0.75 | hrs |
| 06/29/20 | JYK | Analyze Redbubble website re new evidence of infringement | 0.50 | hrs |
| 07/10/20 | JYK | Analyze summary judgment and under-seal orders; communicate with A. Knietel re under-seal order; analyze local rules and trial order re trial procedure | 1.50 | hrs |
| 07/13/20 | JYK | Analyze documents to be filed under seal with new proposed redactions | 0.75 | hrs |
| 07/15/20 | JYK | Analyze order re redactions; communicate with A. Knietel re document redactions; analyze key Brandy Melville documents for redaction | 1.00 | hrs |
| 07/16/20 | JYK | Communicate with Redbubble counsel re redactions; analyze order and documents to be redacted | 2.00 | hrs |
| 07/17/20 | JYK | Draft and revise omnibus joint application, supporting declaration, and proposed order; analyze and quality check redacted documents; communicate with opposing counsel re filing and redactions; file documents | 5.50 | hrs |
| 07/27/20 | JYK | Investigate new evidence of infringement and counterfeiting on website | 0.50 | hrs |
| 07/29/20 | JYK | Analyze Redbubble website re new evidence of infringement and counterfeiting; analyze pretrial conference order | 0.75 | hrs |
| 08/06/20 | JYK | Analyze Local Rules re pre-trial requirements | 0.25 | hrs |
| 08/12/20 | JYK | Meet and confer with Redbubble's counsel re pretrial filings | 0.50 | hrs |
| 08/13/20 | JYK | Analyze case calendar; analyze motions in limine | 0.50 | hrs |
| 08/14/20 | JYK | Meet and confer with Redbubble's counsel, analyze case law re "use" of trademark, and analyze summary judgment order | 1.00 | hrs |

Brandy Melville                                                                                          PAGE    11

Client/Matter No.:                           7369  -  0011

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/16/20 | JYK | Analyze motions in limine for reply; analyze potential Redbubble motions in limine; research timeliness arguments re Redbubble's motions in limine | 1.75 | hrs |
| 08/18/20 | JYK | Analyze oppositions to motions in limine; outline reply brief in support of motions in limine | 1.25 | hrs |
| 08/21/20 | JYK | Analyze newly filed motions in limine; research legal standard re untimely motions in limine | 0.75 | hrs |
| 08/22/20 | JYK | Analyze deadlines for pretrial documents and opposition to new motions in limine | 0.50 | hrs |
| 08/27/20 | JYK | Draft complaint for copyright infringement; analyze Redbubble website and infringement of Brandy Melville copyrights; analyze elements of copyright infringement claims; revise joint exhibit list | 3.00 | hrs |
| 08/28/20 | JYK | Research new potential trial exhibits; revise exhibit list; analyze scheduling order for pretrial filings | 2.00 | hrs |
| 08/29/20 | JYK | Analyze arguments in memorandum of facts and law; analyze new potential trial exhibits re latest examples of infringement and counterfeiting | 1.50 | hrs |
| 08/30/20 | JYK | Strategize with K. Wesley re pretrial documents and trial schedule; analyze jury instructions and special verdict form; analyze new potential exhibits | 1.00 | hrs |
| 08/31/20 | JYK | Revise jury instructions and verdict form; revise memorandum of contentions of fact and law; discuss exhibit list with opposing counsel; draft and revise second amended joint exhibit list | 5.00 | hrs |
| 09/01/20 | JYK | Analyze, revise, and finalize jury instructions and jury verdict form; analyze memorandum of contentions of fact and law; draft pretrial conference order; analyze copy of trial exhibits | 3.00 | hrs |
| 09/02/20 | JYK | Research authority for seeking sanctions and for opposing motion in limine number 8 | 1.50 | hrs |
| 09/03/20 | JYK | Analyze potential trial exhibits; research Redbubble website re evidence of counterfeiting; draft pretrial conference order | 2.25 | hrs |
| 09/03/20 | JYK | Draft opposition to motion in limine number 8 | 0.75 | hrs |
| 09/04/20 | JYK | Analyze trial exhibits; analyze pretrial schedule and deadlines; draft pretrial conference order | 2.50 | hrs |
| 09/04/20 | JYK | Draft opposition to motion in limine number 9. | 0.75 | hrs |
| 09/05/20 | JYK | Analyze trial exhibits; send trial exhibits to opposing counsel; analyze pretrial schedule | 0.50 | hrs |
| 09/06/20 | JYK | Draft oppositions to motions in limine numbers 8, 9, and 10; research requirements for sanctions | 3.50 | hrs |

Brandy Melville                                                                                         PAGE     12

Client/Matter No.:                        7369  -  0011

| | | | | |
|---|---|---|---|---|
| 09/07/20 | JYK | Draft and revise amended proposed pretrial conference order; draft opposition to motion in limine number 10 | 4.00 | hrs |
| 09/08/20 | JYK | Continue to draft and revise opposition to motions in limine numbers 9 and 10; continue to outline and draft opposition to motion in limine number 8; draft and revise amended proposed pretrial conference order | 5.00 | hrs |
| 09/09/20 | JYK | Draft and revise opposition to motions in limine numbers 8, 9, and 10; analyze pretrial conference order and prepare it for filing | 4.50 | hrs |
| 09/10/20 | JYK | Continue to draft and edit oppositions to Redbubble's motions in limine; analyze summary judgment record re Redbubble's previous arguments; revise and file Amended Pretrial Conference Order | 5.00 | hrs |
| 09/11/20 | JYK | Revise and finalize motions in limine oppositions; analyze jury instructions and verdict form; analyze Redbubble's opposition to motions in limine; analyze and quality check trial exhibits | 3.50 | hrs |
| 09/12/20 | JYK | Draft reply briefs re Brandy Melville's motions in limine; research reply arguments re reputation and character evidence; analyze Redbubble's proposed jury instructions | 4.75 | hrs |
| 09/13/20 | JYK | Analyze Redbubble's proposed jury instructions and objections to Plaintiff's proposed jury instructions; draft and revise objections to Redbubble's jury instructions; revise proposed voir dire questions | 5.00 | hrs |
| 09/14/20 | JYK | Revise and file proposed voir dire questions; draft and revise objections to Redbubble's jury instructions | 4.50 | hrs |
| 09/15/20 | JYK | Revise and analyze objections to jury instructions; strategize and prepare for meet and confer re jury instructions; analyze and quality check trial exhibits | 3.25 | hrs |
| 09/15/20 | JYK | Analyze motions in limine re expert reports; outline reply re motion in limine | 1.00 | hrs |
| 09/17/20 | JYK | Analyze and revise trial exhibit list and copy of trial exhibits | 0.75 | hrs |
| 09/18/20 | JYK | Analyze and prepare outline for reply re motion in limine re expert witness | 0.75 | hrs |
| 09/19/20 | JYK | Research and draft expert narrative statement | 0.75 | hrs |
| 09/22/20 | JYK | Analyze and revise trial exhibits; research Redbubble website re evidence of counterfeiting | 0.25 | hrs |
| 09/24/20 | JYK | Analyze motion in limine re expert witness; communicate with expert witness re trial schedule | 0.25 | hrs |
| 10/05/20 | JYK | Analyze Redbubble listings for new evidence of counterfeiting and infringement | 0.75 | hrs |
| 10/09/20 | JYK | Draft reply briefs in support of motions in limine re Redbubble's prejudicial evidence | 2.25 | hrs |

Brandy Melville                                                                                              PAGE    13

Client/Matter No.:                           7369  -  0011

| | | | | |
|---|---|---|---|---|
| 10/19/20 | JYK | Research Redbubble's expert in order to prepare reply re motion in limine | 1.00 | hrs |
| 10/20/20 | JYK | Outline and research motion in limine reply re Redbubble's expert | 1.50 | hrs |
| 10/21/20 | JYK | Draft motion in limine reply re Redbubble's expert | 3.75 | hrs |
| 10/22/20 | JYK | Continue to draft motion in limine reply re Brandy Melville's bad press | 2.00 | hrs |
| 10/23/20 | JYK | Draft reply briefs re motions in limine re Redbubble's expert and Brandy Melville's bad press | 4.00 | hrs |
| 10/24/20 | JYK | Draft reply briefs re motions in limine re Brandy Melville's sizing policy and Redbubble's expert opinions | 4.25 | hrs |
| 10/26/20 | JYK | Research local rules re reconsideration of summary judgment order; draft response to Redbubble re reconsideration | 3.50 | hrs |
| 10/27/20 | JYK | Continue to research Local Rules re reconsideration of Redbubble's summary judgment motion; draft response to Redbubble re reconsideration; meet and confer with Redbubble re reconsideration | 3.75 | hrs |
| 10/28/20 | JYK | Draft motion in limine reply re bad reputation; research potential evidence of motion in limine reply; research reconsideration arguments re summary judgment order | 4.50 | hrs |
| 10/29/20 | JYK | Research res judicata arguments; analyze potential reconsideration arguments | 1.50 | hrs |
| 11/03/20 | JYK | Analyze exhibit list and new potential exhibits; revise joint exhibit list | 1.50 | hrs |
| 11/04/20 | JYK | Analyze case calendar; revise exhibit list; prepare trial exhibits; communicate with Redbubble re exhibit list | 2.50 | hrs |
| 11/10/20 | JYK | Analyze Redbubble's motion for reconsideration; research Redbubble's reconsideration arguments | 1.25 | hrs |
| 11/13/20 | JYK | Research and draft opposition to Redbubble's motion for reconsideration | 2.00 | hrs |
| 11/16/20 | JYK | Research and draft opposition to motion for reconsideration | 4.25 | hrs |
| 11/17/20 | JYK | Continue to draft opposition to Redbubble motion for reconsideration re summary judgment | 0.50 | hrs |
| 11/18/20 | JYK | Continue to revise opposition brief re motion for reconsideration | 0.75 | hrs |
| 11/19/20 | JYK | Research law re motions for reconsideration in the district | 1.00 | hrs |
| 11/19/20 | JYK | Analyze Redbubble's belated document production; respond to J. Masur email re trial exhibits | 0.50 | hrs |
| 11/20/20 | JYK | Revise and finalize opposition to reconsideration motion | 1.50 | hrs |
| 11/21/20 | JYK | Revise opposition to motion for reconsideration; analyze case calendar | 0.75 | hrs |

Brandy Melville                                                                    PAGE    14
Client/Matter No.:                      7369  -  0011

| 11/22/20 | JYK | Analyze latest documents produced by Redbubble; revise exhibit list; draft objections to Redbubble's new exhibits | 1.00 | hrs |
|---|---|---|---|---|
| 11/23/20 | JYK | Revise and finalize exhibit list; finalize opposition to reconsideration motion; file exhibit list and reconsideration opposition brief | 1.00 | hrs |
| 11/27/20 | JYK | Update Pretrial Conference Order | 0.50 | hrs |
| 11/30/20 | JYK | Revise PTCO; analyze Redbubble reply re motion for reconsideration | 1.75 | hrs |
| 12/03/20 | JYK | Revise pretrial conference order; analyze Redbubble edits to pretrial conference order; analyze case schedule | 1.25 | hrs |
| 12/09/20 | JYK | Revise, finalize, and file summary of expert trial testimony | 0.50 | hrs |
| 12/17/20 | JYK | Analyze potential trial exhibits and demonstratives | 0.50 | hrs |
| 12/28/20 | JYK | Research expert standard for opinion testimony; draft motion in limine re expert opinions | 3.75 | hrs |
| 12/29/20 | JYK | Continue to draft motion in limine reply re expert opinions | 0.75 | hrs |
| 01/04/21 | JYK | Draft reply in support of Daubert motion; analyze potential trial exhibits; research Ninth Circuit law re Daubert requirements | 4.50 | hrs |
| 01/18/21 | JYK | Draft reply briefs in support of motions in limine; research evidentiary standard for police officers to provide expert testimony; analyze potential trial exhibits; analyze case calendar and schedule | 5.00 | hrs |
| 01/19/21 | JYK | Update case calendar and schedule | 0.50 | hrs |
| 01/20/21 | JYK | Analyze and confirm updated case calendar and deadlines | 0.25 | hrs |
| 01/22/21 | JYK | Research Ninth Circuit law re copyright and trademark standards; continue to draft reply in support of motion in limine re expert; analyze potential trial exhibits and demonstratives | 4.00 | hrs |
| 02/01/21 | JYK | Communicate with P. Paley re exhibits; analyze missing exhibits and exhibit list; analyze case calendar; analyze potential demonstrative exhibits | 2.25 | hrs |
| 02/08/21 | JYK | Analyze case calendar; analyze deposition transcripts for trial examination; analyze and update jury instruction objections | 1.75 | hrs |
| 02/12/21 | JYK | Analyze case schedule; investigate Redbubble website re new evidence of infringement and counterfeiting | 1.00 | hrs |
| 02/17/21 | JYK | Analyze screenshots of new evidence of infringement | 0.25 | hrs |
| 02/17/21 | JYK | Discuss motion in limine with G. Laiolo; analyze new evidence of counterfeiting and infringement on Redbubble website | 1.00 | hrs |
| 02/25/21 | JYK | Analyze possibility of motion for reconsideration based on Ohio State opinion | 0.50 | hrs |

Brandy Melville                                                                                 PAGE    15

Client/Matter No.:                        7369 - 0011

| 02/27/21 | JYK | Outline motion for reconsideration; research California case law re motions for reconsideration of summary judgment orders | 1.75 | hrs |
|---|---|---|---|---|
| 03/02/21 | JYK | Outline motion for reconsideration | 2.75 | hrs |
| 03/03/21 | JYK | Research and draft motion for reconsideration re Ohio State opinion | 4.25 | hrs |
| 03/04/21 | JYK | Revise motion for reconsideration; draft notice of motion and proposed order re motion for reconsideration | 2.00 | hrs |
| 03/08/21 | JYK | Prepare for Redbubble meet and confer; meet and confer with Redbubble re reconsideration motion; revise reconsideration motion | 1.00 | hrs |
| 03/09/21 | JYK | Continue to revise motion for reconsideration and proposed order | 1.50 | hrs |
| 03/15/21 | JYK | Revise motion for reconsideration; finalize, cite check, and file motion for reconsideration | 1.00 | hrs |
| 03/17/21 | JYK | Analyze court order; revise and file amended motion for reconsideration | 1.00 | hrs |
| 03/22/21 | JYK | Analyze case calendar and trial deadlines | 0.50 | hrs |
| 03/24/21 | JYK | Analyze outline re opposition to motion in limine number 3 | 0.25 | hrs |
| 03/29/21 | JYK | Analyze opposition to motion for reconsideration; research Central District of California cases applying Local Rule 7-18; outline reply brief | 3.50 | hrs |
| 03/30/21 | JYK | Research reconsideration requirements under CD Cal Local Rule 7-18 | 3.00 | hrs |
| 03/31/21 | JYK | Continue to research Central District of California cases re reconsideration requirements; continue to draft reply in support of motion for reconsideration | 4.50 | hrs |
| 04/01/21 | JYK | Continue to draft reply in support of motion for reconsideration | 1.25 | hrs |
| 04/04/21 | JYK | Continue to draft and cite check draft of reply in support of motion for reconsideration of summary judgment order | 1.50 | hrs |
| 04/05/21 | JYK | Revise and cite check reply in support of motion for reconsideration; finalize and file brief re motion for reconsideration | 2.50 | hrs |
| 04/15/21 | JYK | Analyze trial exhibits; communicate with opposing counsel re outstanding trial exhibits | 0.50 | hrs |
| 04/23/21 | JYK | Analyze missing trial exhibits; communicate with J. Masur re trial exhibits and production of evidence | 1.00 | hrs |
| 04/26/21 | JYK | Communicate with P. Paley re trial demonstratives; analyze key trial exhibits | 0.50 | hrs |
| 04/27/21 | JYK | Analyze Redbubble's trial exhibits | 0.50 | hrs |
| 04/28/21 | JYK | Communicate with J. Masur re trial continuance; analyze case schedule; review trial exhibits and new exhibits | 1.00 | hrs |

Brandy Melville

PAGE   16

Client/Matter No.:                          7369 - 0011

| 04/29/21 | JYK | Quality check trial exhibits to submit to opposing counsel | 0.50 | hrs |
|---|---|---|---|---|
| 04/30/21 | JYK | Analyze and quality check trial exhibits; communicate with J. Masur re trial exhibits; analyze potential demonstrative exhibits | 2.25 | hrs |
| 05/03/21 | JYK | Analyze and quality check trial exhibits; revise exhibit list | 1.25 | hrs |
| 05/04/21 | JYK | Analyze stipulation re trial schedule; revise stipulation re trial schedule | 0.75 | hrs |
| 05/05/21 | JYK | Revise stipulation re trial schedule; communicate with opposing counsel re changes made | 0.50 | hrs |
| 05/10/21 | JYK | Analyze trial exhibits and pre-trial schedule; analyze jury instructions | 0.50 | hrs |
| 05/11/21 | JYK | Analyze case schedule; analyze motions in limine; analyze Plaintiff's proposed jury instruction and jury verdict form; analyze potential trial demonstrative exhibit | 1.25 | hrs |
| 05/12/21 | JYK | Revise proposed final pretrial conference order | 0.50 | hrs |
| 05/13/21 | JYK | Revise final pretrial conference order; research Defendant's arguments re jury trial and potential damages | 1.50 | hrs |
| 05/14/21 | JYK | Analyze trial exhibits and witness list; analyze potential objections to proposed jury instructions; analyze pretrial conference order | 1.25 | hrs |
| 05/16/21 | JYK | Analyze summary judgment exhibits and evidence to prepare for trial. | 0.75 | hrs |
| 05/17/21 | JYK | Analyze trial exhibits and trial exhibit list; revise jury instruction objections. | 1.00 | hrs |
| 05/20/21 | JYK | Analyze potential trial exhibits; research potential damages theories and evidence | 4.75 | hrs |
| 05/21/21 | JYK | Analyze potential trial exhibits; analyze potential damages theories; analyze liability and damages arguments from summary judgment motions | 5.25 | hrs |
| 05/23/21 | JYK | Analyze trial exhibits and potential witnesses' deposition testimony; analyze and revise objections re proposed jury instructions; prepare for final pretrial conference | 2.50 | hrs |
| 05/24/21 | JYK | Prepare for final pretrial conference; attend final pretrial conference; analyze trial exhibits and objections to jury instructions; revise objections re jury instructions | 4.25 | hrs |
| 05/25/21 | JYK | Revise objections to proposed jury instructions; meet and confer with Redbubble re proposed jury instructions | 1.50 | hrs |
| 05/26/21 | JYK | Analyze trial exhibits; meet and confer re jury instructions; analyze objections and arguments re proposed jury instructions | 5.50 | hrs |
| 05/27/21 | JYK | Team meeting re trial strategy; analyze and revise proposed jury instructions and objections | 5.00 | hrs |

Brandy Melville                                                                                    PAGE    17
Client/Matter No.:                        7369  -  0011

| | | | | |
|---|---|---|---|---|
| 05/28/21 | JYK | Analyze transcripts re potential witnesses' deposition testimony; draft objections to proposed jury instructions; analyze joint jury instructions; revise proposed jury instructions | 9.50 | hrs |
| 05/29/21 | JYK | Draft settlement statement; analyze potential trial exhibits and objections | 2.00 | hrs |
| 05/30/21 | JYK | Analyze potential trial exhibits; analyze deposition transcripts re potential trial witnesses; draft settlement statement; analyze exhibits re scope of potential damages | 7.75 | hrs |
| 05/31/21 | JYK | Revise settlement statement; calculate potential damages liability; draft trial outline for M. Elkins; analyze M. Elkins deposition transcript and exhibits | 3.25 | hrs |
| 06/01/21 | JYK | Analyze deposition transcripts to draft witness outlines; review objections re jury instructions; draft response to jury instructions objections; analyze oppositions to motions in limine; draft reply briefs re motions in limine | 7.25 | hrs |
| 06/02/21 | JYK | Continue to draft motion in limine briefing; analyze trial exhibits re outstanding issues and binders; draft M. Elkins witness outline; analyze S. Rianna witness outline; draft reply re jury instruction objections | 3.50 | hrs |
| 06/03/21 | JYK | Revise S. Rianna witness outline; revise M. Elkins witness outline; revise and finalize reply briefs re motions in limine; revise responses re objections to jury instructions; analyze trial exhibits objections and witnesses; analyze summary judgment briefing re key arguments | 8.50 | hrs |
| 06/04/21 | JYK | Research trial subpoenas; analyze potential witnesses and exhibits; revise M. Elkins trial outline; finalize and file reply briefs re motions in limine | 2.75 | hrs |
| 06/05/21 | JYK | Revise witness outlines for trial examination; analyze potential trial exhibits | 1.75 | hrs |
| 06/06/21 | JYK | Revise witness outlines for trial examination; analyze and revise objections to preadmission and authenticity of trial exhibits | 6.25 | hrs |
| 06/07/21 | JYK | Continue to analyze objections to preadmission of trial exhibits; analyze Toy trial outline; revise demonstrative exhibits | 5.00 | hrs |
| 06/08/21 | JYK | Analyze trial exhibits and Redbubble's position re authenticity and preadmission; revise response to trial exhbiits' authenticity and preadmission; revise jury verdict form; revise demonstrative exhibits | 5.00 | hrs |
| 06/09/21 | JYK | Conduct in-person visit of courtroom facilities; meet and confer re exhibit preadmission; revise exhibit list re preadmission and authenticity | 3.50 | hrs |
| 06/11/21 | JYK | Meet and confer re exhibits; revise Paley trial outline; analyze admissibility and objections re specific trial exhibits of screenshots | 3.50 | hrs |

Brandy Melville                                                                                      PAGE    18
Client/Matter No.:                        7369  -  0011

| 06/12/21 | JYK | Meet and confer re preadmission of trial exhibits; analyze trial exhibits and Redbubble's objections | 1.50 | hrs |
|---|---|---|---|---|
| 06/13/21 | JYK | Revise notes and arguments re preadmission of exhibits; analyze witness list and potential objections; revise witness outlines; analyze trial exhibits | 4.25 | hrs |
| 06/14/21 | JYK | Analyze Redbubble's position re preadmission and stipulation re authenticity for trial exhibits; prepare response re trial exhibits; draft witness outlines; communicate with trial witnesses | 7.50 | hrs |
| 06/14/21 | JYK | Communicate with trial witnesses re testimony; revise witness outlines; analyze trial exhibits and key trial evidence; research impeachment evidence; prepare materials for trial binders; analyze demonstrative exhibits | 4.00 | hrs |
| 06/15/21 | JYK | Meet and confer with opposing counsel re exhibit list; analyze exhibits and preadmission of exhibits; draft response re exhibit admission; revise witnesses' direct outlines; analyze transaction data re evidence of counterfeiting and infringement; quality check joint exhibits | 8.00 | hrs |
| 06/15/21 | JYK | Draft stipulation re authenticity and preadmission of exhibits; analyze exhibit list; draft fifth amended joint exhibit list; communicate with witnesses to prepare for trial; revise witness outlines; analyze deposition transcripts and preadmitted evidence | 4.50 | hrs |
| 06/16/21 | JYK | Prepare clean jury instructions; quality check exhibits and trial materials; analyze and prepare to argue plaintiff's and defendant's motions in limine; prepare to argue evidentiary issues | 7.00 | hrs |
| 06/16/21 | JYK | Continue to draft witness outlines; meet with witnesses and prepare witnesses for testimony; finalize trial exhibit list and stipulation; analyze witness binders | 9.00 | hrs |
| 06/17/21 | JYK | Prepare for trial; analyze witness outlines; participate in trial; analyze exhibit list and rough draft of transcript | 10.00 | hrs |
| 06/17/21 | JYK | Analyze and annotate trial transcript for cross examination and potentially for closing argument | 1.00 | hrs |
| 06/18/21 | JYK | Revise witness outlines; analyze potential trial exhibits; analyze trial transcript; research C. Davis re cross examination | 4.75 | hrs |
| 06/18/21 | JYK | Analyze trial transcript; draft outline for cross examination | 1.50 | hrs |
| 06/19/21 | JYK | Continue to revise witness outlines re direct examination; communicate with witnesses re testimony; draft witness outline re cross examinations; analyze trial exhibits and impeachment evidence; analyze trial transcripts | 4.00 | hrs |
| 06/20/21 | JYK | Revise witness outlines; analyze admitted trial exhibits; communicate with witnesses re trial testimony; draft cross examination outline; continue to read trial transcripts | 6.00 | hrs |

Brandy Melville                                                                      PAGE     19
Client/Matter No.:                          7369 - 0011

| | | | | |
|---|---|---|---|---|
| 06/21/21 | JYK | Research cross examination outline; draft cross examination outline; prepare exhibits for cross examination; analyze parties' arguments re jury instructions and verdict form | 8.00 | hrs |
| 06/21/21 | JYK | Participate in jury trial | 3.00 | hrs |
| 06/22/21 | JYK | Prepare witness outline; analyze trial exhibits admitted into evidence; analyze jury instructions | 7.00 | hrs |
| 06/22/21 | JYK | Participate in jury trial | 6.00 | hrs |
| 06/23/21 | JYK | Prepare jury instructions and trial exhibits; analyze post-trial motion's arguments; appear at Court re jury verdict; draft notice re selection of remedy; strategize re potential equitable relief | 4.00 | hrs |
| 06/24/21 | JYK | Analyze arguments in Redbubble's post-trial motion | 1.00 | hrs |
| 06/26/21 | JYK | Draft opposition to motion for judgment as a matter of law | 1.00 | hrs |
| 06/27/21 | JYK | Research and draft opposition brief re motion for judgment as a matter of law | 3.00 | hrs |
| 06/28/21 | JYK | Research arguments in Redbubble's motion for judgment as a matter of law | 3.00 | hrs |
| 06/29/21 | JYK | Analyze trial transcripts and trial exhibits re evidence for opposition to motion for judgment as a matter of law | 4.00 | hrs |
| 06/29/21 | JYK | Draft and revise opposition brief re Redbubble's motion for judgment as a matter of law | 4.25 | hrs |
| 06/30/21 | JYK | Revise opposition to motion for judgment as a matter of law | 2.50 | hrs |
| 07/01/21 | JYK | Continue to draft opposition re motion for judgment as a matter of law | 4.00 | hrs |
| 07/01/21 | JYK | Revise and cite check opposition brief, declaration, and exhibits re Redbubble's motion for judgment as a matter of law | 3.25 | hrs |
| 07/09/21 | JYK | Analyze JMOL reply documents | 0.75 | hrs |
| 07/30/21 | JYK | Communicate with team re attorneys' fees; analyze court orders and case schedule re attorneys' fees | 1.00 | hrs |
| 05/23/18 | KJW | Research and strategy re potential Redbubble claim | 0.75 | hrs |
| 06/11/18 | KJW | Confer with Ivy re complaint (Brandy/Redbubble) | 0.50 | hrs |
| 06/12/18 | KJW | Review draft complaint; strategy re same. | 0.75 | hrs |
| 10/04/18 | KJW | Investigate evidence of new infringement; communications and strategy re preservation of same. | 0.50 | hrs |
| 10/09/18 | KJW | Review new infringement evidence; revise complaint; email client re same. | 3.50 | hrs |

Brandy Melville                                                                          PAGE     20
Client/Matter No.:                    7369 - 0011

| 05/20/19 | KJW | Review and revise complaint; communications with client re same | 2.50 | hrs |
| 05/28/19 | KJW | Communications re filing of complaint | 0.25 | hrs |
| 05/29/19 | KJW | Confer with opposing counsel re complaint and service of same; follow-up re same | 0.50 | hrs |
| 06/17/19 | KJW | Call re strategy re response to sales data; follow up re same | 0.25 | hrs |
| 06/24/19 | KJW | Review email from client with examples of continuing infringement; follow up with Kelly re letter re same | 0.50 | hrs |
| 06/26/19 | KJW | Review and revise letter re ongoing infringement | 0.75 | hrs |
| 07/16/19 | KJW | Review and analyze response letter from Redbubble re ongoing infringement; strategy re next steps | 0.50 | hrs |
| 07/17/19 | KJW | Research re issues raised in July 16 letter and investigation and evidence preservation | 0.50 | hrs |
| 07/18/19 | KJW | Investigate and preserve evidence re ongoing infringement | 0.75 | hrs |
| 07/19/19 | KJW | Finalize response letter re ongoing infringement | 0.25 | hrs |
| 07/29/19 | KJW | Review Redbubble answer and related filings | 0.25 | hrs |
| 09/23/19 | KJW | Confer with J. Kelly re status conference | 0.25 | hrs |
| 09/26/19 | KJW | Communications and strategy re evidence collection and preservation | 0.25 | hrs |
| 09/27/19 | KJW | Communications re evidence collection and preservation | 0.50 | hrs |
| 10/03/19 | KJW | Communications and strategy re initial disclosures | 0.25 | hrs |
| 10/11/19 | KJW | Communications and strategy re Rule 26(f) report and discovery | 0.50 | hrs |
| 10/14/19 | KJW | Communications and investigation re sample Redbubble purchases | 0.25 | hrs |
| 10/16/19 | KJW | Communications with opposing counsel and J. Kelly re scheduling conference | 0.50 | hrs |
| 10/18/19 | KJW | Prepare for Rule 26 conference; communications re evidence preservation | 0.50 | hrs |
| 10/21/19 | KJW | Initial scheduling conference; communications re discovery | 2.75 | hrs |
| 11/12/19 | KJW | Communications and strategy re discovery responses | 0.50 | hrs |
| 11/19/19 | KJW | 7369-011 – 2.5 – Review and revise discovery responses; case strategy | 2.50 | hrs |
| 11/20/19 | KJW | Attention to discovery, evidence preservation, and organization; communications re same | 1.00 | hrs |
| 01/01/20 | KJW | Communications and strategy re discovery | 0.25 | hrs |

Brandy Melville                                                                 PAGE    21

Client/Matter No.:                    7369  -  0011

| Date | | Description | Hours |
|---|---|---|---|
| 01/09/20 | KJW | Communications and strategy with client and team re evidence, document preservation/organization, and next steps in case | 1.75  hrs |
| 01/10/20 | KJW | Review correspondence from opposing counsel re depositions and documents; internal communications and strategy re same | 0.50  hrs |
| 01/13/20 | KJW | Review materials from client re infringing products; respond to same; communications with potential expert; strategy re same | 0.75  hrs |
| 01/14/20 | KJW | Communications and strategy re discovery issues and document production | 1.00  hrs |
| 01/15/20 | KJW | Communications and strategy re discovery issues and document production | 1.50  hrs |
| 01/16/20 | KJW | Team meeting re status and strategy; call with Sal re evidence collection and strategy; call with potential expert; strategy re same | 2.25  hrs |
| 01/17/20 | KJW | Communications and strategy re document production | 0.50  hrs |
| 01/20/20 | KJW | Communications and strategy re Atari deposition transcript issue | 0.50  hrs |
| 01/21/20 | KJW | Communications re deposition dates and prior deposition issue; review documents for production; case strategy | 1.50  hrs |
| 01/24/20 | KJW | Call with opposing counsel re depositions and prior testimony issue; attention to document production | 0.75  hrs |
| 01/28/20 | KJW | Communications and strategy re document production | 0.25  hrs |
| 01/29/20 | KJW | Attention to status, schedule, and strategy; communications with opposing counsel and client re depositions | 1.50  hrs |
| 02/13/20 | KJW | Communications with Kelly re status and strategy | 0.25  hrs |
| 02/14/20 | KJW | Communications and strategy re case status and next steps | 1.50  hrs |
| 02/19/20 | KJW | Attention and communications re deposition prep and scheduling and preparation; review PMK deposition notice; communications re same | 1.25  hrs |
| 02/20/20 | KJW | Communications and strategy re depositions | 0.50  hrs |
| 02/21/20 | KJW | Communications and strategy re document production issues; review documents; review objections to PMK deposition topics | 1.25  hrs |
| 02/23/20 | KJW | Communications and strategy re depositions and use of prior testimony | 0.25  hrs |
| 02/24/20 | KJW | Communications and strategy re depositions and document production | 0.50  hrs |
| 02/25/20 | KJW | Prepare notes for deposition prep; communications re same | 1.50  hrs |
| 02/26/20 | KJW | Deposition preparation; follow up re same | 1.75  hrs |
| 02/27/20 | KJW | Communications and strategy re deposition and document production | 1.50  hrs |

Brandy Melville                                                                          PAGE    22
Client/Matter No.:                          7369 - 0011

| 03/01/20 | KJW | Review letter re Rule 612; strategy and communications re same | 0.75 | hrs |
|----------|-----|--------------------------------------------------------------|------|-----|
| 03/03/20 | KJW | Call with Sal re status and strategy | 0.50 | hrs |
| 03/04/20 | KJW | Confer with J. Kelly re status and strategy | 0.50 | hrs |
| 03/09/20 | KJW | Review mediation briefs | 0.75 | hrs |
| 03/12/20 | KJW | Review Sixth Circuit oral argument; strategy re mediation and msj | 2.50 | hrs |
| 03/13/20 | KJW | Strategy re mediation | 0.50 | hrs |
| 03/16/20 | KJW | Prepare for and participate in mediation; communications with Kelly re status and strategy | 3.50 | hrs |
| 03/17/20 | KJW | Communications re discovery | 0.25 | hrs |
| 03/18/20 | KJW | Communications and strategy re discovery and case schedule | 0.50 | hrs |
| 03/20/20 | KJW | Communications re status and scheduling | 0.25 | hrs |
| 03/23/20 | KJW | Communications and strategy re expert witnesses | 0.25 | hrs |
| 03/24/20 | KJW | Strategy and communications re case scheduling | 0.50 | hrs |
| 03/25/20 | KJW | Communications and strategy re case schedule and deposition | 0.25 | hrs |
| 03/27/20 | KJW | Review court orders; communications and strategy re case schedule and expert reportr | 0.75 | hrs |
| 03/31/20 | KJW | Review draft expert report; communications and strategy re same | 0.75 | hrs |
| 04/01/20 | KJW | Communications and strategy re expert report | 0.25 | hrs |
| 04/02/20 | KJW | Strategy call re msj | 0.75 | hrs |
| 04/08/20 | KJW | Communications and strategy re msj | 0.50 | hrs |
| 04/09/20 | KJW | Communications with J. Kelly re status and strategy re discovery and msj | 0.75 | hrs |
| 04/14/20 | KJW | Communications and strategy re ex parte motion to compel video depo | 0.25 | hrs |
| 04/15/20 | KJW | Review court filings re ex parte application and new magistrate judge | 0.75 | hrs |
| 04/16/20 | KJW | Review court order re deposition; communications and strategy re same and msj | 0.75 | hrs |
| 04/17/20 | KJW | Review court filings; case strategy | 0.75 | hrs |
| 04/20/20 | KJW | Emails and strategy re deposition and scheduling; review court filings | 0.75 | hrs |
| 04/21/20 | KJW | Review order denying ex parte; communications and strategy re deposition | 0.75 | hrs |

Brandy Melville                                                                                          PAGE    23

Client/Matter No.:                          7369 - 0011

| Date | | Description | Hours | |
|---|---|---|---|---|
| 04/22/20 | KJW | Call with J. Kelly re deposition and msj; strategy re same; strategy re motions in limine | 0.75 | hrs |
| 04/27/20 | KJW | Call with J. Kelly re msj and trial strategy; follow-up emails re same | 0.75 | hrs |
| 04/28/20 | KJW | Call with Keech and Kelly re msj strategy; follow up research and strategy; review opposing counsel's email re msj issues; strategy re same | 1.75 | hrs |
| 04/29/20 | KJW | Communications and strategy re msj; review draft brief | 1.25 | hrs |
| 04/30/20 | KJW | Review and analyze draft msj; research for same; communications with Keech and Kelly re same | 1.50 | hrs |
| 05/01/20 | KJW | Review and revise msj papers; research and strategy re same; investigation re evidence in support of same | 5.75 | hrs |
| 05/03/20 | KJW | Review and revise msj papers and separate statement; communications and strategy re finalizing same | 2.50 | hrs |
| 05/04/20 | KJW | Communications and strategy re pre-trial deadlines and msj; review defendant's msj | 1.50 | hrs |
| 05/05/20 | KJW | Strategy re opposition to msj; research and investigation for same | 2.00 | hrs |
| 05/06/20 | KJW | Rule 16-2 conference; follow-up from same; strategy re msj opp and exhibit list | 3.50 | hrs |
| 05/07/20 | KJW | Review exhibit lists; email team re same; communications re expert deposition and affirmative defenses | 1.00 | hrs |
| 05/08/20 | KJW | Communications and strategy re motions in limine; meet and confer with opposing counsel re same | 1.50 | hrs |
| 05/09/20 | KJW | Review, revise, and comment on msj opp | 2.50 | hrs |
| 05/10/20 | KJW | Communications and strategy re msj opp | 1.00 | hrs |
| 05/11/20 | KJW | Review and comment on msj opp and related papers | 1.25 | hrs |
| 05/12/20 | KJW | Review msj opp; strategy re reply; communications re same | 1.50 | hrs |
| 05/13/20 | KJW | Call with J. Kelly re strategy re msj reply and pre-trial prep | 0.75 | hrs |
| 05/17/20 | KJW | Review and revise reply re msj; strategy re same | 1.75 | hrs |
| 05/19/20 | KJW | Review and analyze defendant's reply re msj | 0.75 | hrs |
| 05/20/20 | KJW | Call with J. Kelly re msj reply and pre-trial filings; strategy re same | 0.75 | hrs |
| 05/21/20 | KJW | Review and analyze and edit draft exhibit list, witness list, and jury instructions | 4.00 | hrs |
| 05/22/20 | KJW | Communications and strategy re pre-trial filings; review and analyze defendant?s filings | 1.75 | hrs |

Brandy Melville                                                                                    PAGE    24

Client/Matter No.:                    7369  -  0011

| | | | |
|---|---|---|---|
| 05/26/20 | KJW | Review order re msj hearing; communications and strategy re new infringement evidence, evidentiary objections, and sur-reply; review draft sur-reply | 1.50  hrs |
| 05/27/20 | KJW | Review court filings and order; communications re new infringement | 0.50  hrs |
| 05/29/20 | KJW | Communications and strategy re trial exhibits, new infringement, and next steps | 0.75  hrs |
| 06/01/20 | KJW | Review court order re sur-reply; review draft pretrial order; communications and strategy re same and jury trial issue | 1.25  hrs |
| 06/02/20 | KJW | Communications and strategy re sur-reply and motions in limine; review drafts of same | 1.00  hrs |
| 06/03/20 | KJW | Review defendant's response to sur-reply and draft motion in limine oppositions | 0.75  hrs |
| 06/04/20 | KJW | Review court order re response to sur-reply; review proposed changes to pretrial order | 0.50  hrs |
| 06/05/20 | KJW | Review and comment on motion in limine oppositions; call with client re status and strategy | 1.00  hrs |
| 06/07/20 | KJW | Review and revise voir dire | 0.50  hrs |
| 06/08/20 | KJW | Review court order continuing trial; follow up communications with J. Kelly and client re same | 0.75  hrs |
| 06/17/20 | KJW | Communications and strategy re SEO data and potential trial exhibit | 0.50  hrs |
| 07/10/20 | KJW | Review and analyze summary judgment order; communications and strategy re order and next steps | 1.00  hrs |
| 07/13/20 | KJW | Call with J. Kelly re status and strategy following msj ruling; investigation re ongoing infringement and potential copyright claims | 0.75  hrs |
| 07/23/20 | KJW | Communications with Sal and E. Lauritsen re information and next steps re registering St. George design | 0.25  hrs |
| 07/29/20 | KJW | Review new infringement evidence | 0.25  hrs |
| 08/24/20 | KJW | Attention to status; re-calendar pre-trial deadlines; communications with J. Kelly re status and strategy | 0.50  hrs |
| 08/24/20 | KJW | Attention to status; re-calendar pre-trial deadlines; communications with J. Kelly re status and strategy | 0.50  hrs |
| 08/30/20 | KJW | Telecon with J. Kelly re strategy re renewed pre-trial filings and potential new copyright case | 0.75  hrs |
| 08/30/20 | KJW | Telecon with J. Kelly re strategy re renewed pre-trial filings and potential new copyright case | 0.75  hrs |
| 08/31/20 | KJW | Review draft pre-trial filings; communications and strategy re same | 0.75  hrs |

Brandy Melville                                                                    PAGE    25
Client/Matter No.:                          7369  -  0011

| 09/04/20 | KJW | Call with Masur re potential immediate appeal; communications with J. Kelly and R. Keech re status and strategy | 0.50 | hrs |
|---|---|---|---|---|
| 09/10/20 | KJW | Review pretrial order; review letter from opposing counsel re immediate appeal proposal | 0.50 | hrs |
| 09/14/20 | KJW | Review and comment on objections to jury instructions and verdict form | 0.75 | hrs |
| 09/15/20 | KJW | Review court order continuing trial; communications with opposing counsel re proposed immediate appeal | 0.50 | hrs |
| 10/27/20 | KJW | Review communications re proposed motion for reconsideration | 0.25 | hrs |
| 10/28/20 | KJW | Communications and strategy re ongoing infringement and RB's motion for reconsideration | 0.50 | hrs |
| 11/20/20 | KJW | Review draft opposition to motion for reconsideration | 0.50 | hrs |
| 11/29/20 | KJW | Review draft PTCO; research re statute of limitations issues; email J. Kelly re same | 1.50 | hrs |
| 02/09/21 | KJW | Review court order re trial and pretrial conference; calendar new dates; communications with J. Kelly re next steps | 0.25 | hrs |
| 02/25/21 | KJW | Review Sixth Circuit opinion; strategy re motion for reconsideration | 0.50 | hrs |
| 03/04/21 | KJW | Review and comment on draft reconsideration motion | 0.50 | hrs |
| 03/10/21 | KJW | Review updated draft of motion for reconsideration | 0.25 | hrs |
| 03/29/21 | KJW | Review and analyze opposition to motion for reconsideration | 0.25 | hrs |
| 04/04/21 | KJW | Review and revise reply re motion for reconsideration | 0.50 | hrs |
| 04/20/21 | KJW | Review order denying motion for reconsideration; strategy re next steps | 0.50 | hrs |
| 04/28/21 | KJW | Communications and strategy re defendant requests re trial date and status of pre-trial preparation | 0.50 | hrs |
| 05/02/21 | KJW | Attention to and communications re trial exhibits | 0.50 | hrs |
| 05/04/21 | KJW | Attention to and communications re pre-trial deadlines and filings; review draft stipulation re trial date | 0.50 | hrs |
| 05/05/21 | KJW | Communications and strategy re trial date and pre-trial deadlines | 0.50 | hrs |
| 05/07/21 | KJW | Attention to trial preparation and strategy; review trial exhibits | 1.00 | hrs |
| 05/13/21 | KJW | Research and strategy re jury versus judge trial issue | 0.50 | hrs |
| 05/14/21 | KJW | Trial preparation and strategy; review order re PTC and trial; call with J. Kelly re same | 4.50 | hrs |

Brandy Melville                                                                                    PAGE    26
Client/Matter No.:                    7369  -  0011

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 05/17/21 | KJW | Call with J. Kelly re pretrial conference; review deposition testimony; prepare for trial | 5.50 | hrs |
| 05/18/21 | KJW | Trial preparation and strategy | 3.75 | hrs |
| 05/19/21 | KJW | Review and analyze trial exhibits; strategy re same | 2.50 | hrs |
| 05/20/21 | KJW | Prepare for trial; analyze defenses and key exhibits; call with client | 3.75 | hrs |
| 05/21/21 | KJW | Strategy re trial | 1.50 | hrs |
| 05/23/21 | KJW | Call with J. Kelly and prepare for pre-trial conference | 0.75 | hrs |
| 05/25/21 | KJW | Communications re settlement conference | 0.25 | hrs |
| 05/26/21 | KJW | Trial strategy; communications with client re same; trial prep | 3.75 | hrs |
| 05/27/21 | KJW | Trial preparation | 5.75 | hrs |
| 05/28/21 | KJW | Trial preparation, including review of exhibits and strategy re trial witness outlines | 4.50 | hrs |
| 05/30/21 | KJW | Prepare Rianna witness outline | 4.75 | hrs |
| 06/01/21 | KJW | Trial witness outlines; communications and strategy re trial | 8.50 | hrs |
| 06/02/21 | KJW | Call with opposing counsel re trial issues; trial preparation and strategy | 4.25 | hrs |
| 06/03/21 | KJW | Prepare for settlement conference and trial | 3.50 | hrs |
| 06/04/21 | KJW | Settlement conference; trial strategy and preparation | 6.75 | hrs |
| 06/06/21 | KJW | Trial prep and strategy | 3.75 | hrs |
| 06/07/21 | KJW | Trial prep and strategy | 4.50 | hrs |
| 06/08/21 | KJW | Trial strategy and preparation | 6.25 | hrs |
| 06/09/21 | KJW | Trial strategy and preparation | 4.75 | hrs |
| 06/10/21 | KJW | Review court order re trial date; communications with client and J. Kelly re same; trial strategy and preparation | 3.50 | hrs |
| 06/14/21 | KJW | Trial preparation | 8.00 | hrs |
| 06/15/21 | KJW | Trial prep | 7.50 | hrs |
| 06/16/21 | KJW | Trial preparation and strategy | 1.50 | hrs |
| 06/16/21 | KJW | Trial prep | 7.25 | hrs |
| 06/17/21 | KJW | Trial | 8.00 | hrs |
| 06/18/21 | KJW | Trial prep | 3.50 | hrs |
| 06/19/21 | KJW | Trial strategy and prep | 3.25 | hrs |

Brandy Melville                                                                                PAGE    27

Client/Matter No.:                          7369 - 0011

| | | | | |
|---|---|---|---|---|
| 06/20/21 | KJW | Trial strategy and prep | 5.00 | hrs |
| 06/21/21 | KJW | Day 2 of trial; prepare for next day | 12.50 | hrs |
| 06/22/21 | KJW | Day 3 of trial | 8.50 | hrs |
| 06/23/21 | KJW | Jury deliberations and verdict; strategy and research re next steps | 8.25 | hrs |
| 06/25/21 | KJW | Research and strategy re opposition to post-trial motion | 4.50 | hrs |
| 06/28/21 | KJW | Communications and strategy re post-trial motion | 0.75 | hrs |
| 06/29/21 | KJW | Communications and strategy re post-trial motion and potential appeal issues | 0.50 | hrs |
| 06/30/21 | KJW | Communications re Figueroa deposition | 0.25 | hrs |
| 06/30/21 | KJW | Review and revise opposition to motion for judgment as a matter of law; research and strategy re same | 6.75 | hrs |
| 07/27/21 | KJW | Review order and judgment; communications, strategy, and research re post-trial motions | 3.25 | hrs |
| 07/28/21 | KJW | Communications and strategy re fee motion and injunction motion; review prior work product; research for same | 2.00 | hrs |
| 07/30/21 | KJW | Communications and strategy re fee and injunction motions | 2.25 | hrs |
| 02/06/20 | PXP | Work with R. Kelly to access RedBubble's document production dated 1-31-20 | 0.25 | hrs |
| 02/07/20 | PXP | Review and analysis of Redbubble production documents, work with C. Garner re hosting and review options | 1.00 | hrs |
| 02/12/20 | PXP | Work with J. Kelly and C. Garner, review and analysis of documents contained in RedBubble's production dated 1-31-2020 | 1.25 | hrs |
| 02/21/20 | PXP | Receive direction from K. Wesley, organize production documents on server, prepare specifications for production, work with L. Spencer | 1.50 | hrs |
| 02/24/20 | PXP | Work with A. Kim, L. Spencer, and J. Kelly, prepare and organize document production | 2.25 | hrs |
| 02/24/20 | PXP | Receive direction from J. Kelly, prepare and organize key documents, index, and tabbed binder | 1.50 | hrs |
| 03/12/20 | PXP | Receive direction from J. Kelly, prepare Brandy003 production, upload production to Sharefile and notify attorney | 1.00 | hrs |
| 03/25/20 | PXP | Prepare and organize documents on server | 0.25 | hrs |
| 03/27/20 | PXP | Receive distribution documents, prepare and organize them into files on server | 0.25 | hrs |
| 03/30/20 | PXP | Prepare and organize court filings on to server | 0.50 | hrs |

Brandy Melville                                                                                    PAGE     28
Client/Matter No.:                        7369  -  0011

| 04/02/20 | PXP | Work with L. Brodi, review and analysis of production documents | 0.50 | hrs |
|----------|-----|------|------|-----|
| 04/06/20 | PXP | Work with J. Kelly, prepare and organize date-time stamped screen captures for use in MSJ | 1.25 | hrs |
| 04/14/20 | PXP | Work with J. Kelly, prepare and organize screen captures of infringing products, cite and fact check Ex Parte and Dec re Remote Depo, review Hon. Klausner's standing order and USDC local rules re exhibits | 4.75 | hrs |
| 04/15/20 | PXP | Work with J. Kelly, prepare and organize court filings on server, review CDC local rules - and QC Ex Parte filing, prepare and organize custom screen captures of infringing products | 3.75 | hrs |
| 04/16/20 | PXP | Work with J. Kelly, prepare and organize time stamped screen captures of infringing Redbubble products | 5.75 | hrs |
| 04/17/20 | PXP | Prepare and organize date-time stamped web page screen captures of infringing Redbubble products | 4.25 | hrs |
| 04/20/20 | PXP | Work with J. Kelly, prepare and organize time stamped screen shots of infringing Redbubble products, review and analysis of Redbubble production documents | 2.75 | hrs |
| 04/21/20 | PXP | Work with J. Kelly, prepare and organize screenshots of infringing Redbubble products, review Redbubble production documents | 1.50 | hrs |
| 04/22/20 | PXP | Work with J. Kelly, prepare and organize time-stamped screenshots of infringing Redbubble products, review and analysis of Redbubble production documents | 2.25 | hrs |
| 04/23/20 | PXP | Case team meeting with J.Kelly, R. Evans, A. Porcellino, and P. Paley re MSJ filing, work with J. Kelly,  prepare time-stamped screenshots of infringing Redbubble products, prepare and organize exhibits to MSJ declarations | 3.50 | hrs |
| 04/24/20 | PXP | Work with A. Porcellino and J. Kelly, prepare and organize exhibits to MSJ | 2.00 | hrs |
| 04/27/20 | PXP | Work with J. Kelly, A. Porcellino, prepare and organize exhibits to MSJ, prepare declaration of Phillip Paley, prepare and organize time stamped screen captures of infringing Redbubble products | 4.75 | hrs |
| 04/28/20 | PXP | Work with J. Kelly, A. Porcellino, prepare and organize exhibits to MSJ, prepare and organize time stamped screen captures of infringing Redbubble products, prepare and organize James Toy exhibits | 1.25 | hrs |
| 04/29/20 | PXP | Work with J. Kelly, review and analysis of confidential and non confidential testimony for use in MSJ, prepare and organize photos of received Redbubble infringing products via U.S. mail, prepare and organize exhibits for use in MSJ. | 4.50 | hrs |
| 04/30/20 | PXP | Work with J. Kelly, and R. Evans, prepare and organize exhibits for MSJ, research case law and standing orders | 7.50 | hrs |

Brandy Melville                                                                                         PAGE    29
Client/Matter No.:                        7369 - 0011

| Date | | Description | Hours |
|---|---|---|---|
| 05/01/20 | PXP | Meeting with J. Kelly, R. Evans, A. Kneitel, A. Porcellino re MSJ tasks and timeline, work with J. Kelly, R. Evans, A. Kneitel, and A. Porcellino preparing and organizing documents and exhibits for MSJ, prepare and add exhibits to P. Paley declaration | 10.25  hrs |
| 05/02/20 | PXP | Meeting with J. Kelly, R. Evans, A. Kneitel, A. Porcellino re MSJ tasks and timeline, work with J. Kelly, R. Evans, A. Kneitel, and A. Porcellino preparing and organizing documents and exhibits for MSJ, prepare and add exhibits to P. Paley declaration | 10.50  hrs |
| 05/03/20 | PXP | Meeting with J. Kelly, R. Evans, A. Kneitel re MSJ tasks and workflow, work with J. Kelly, R. Evans, and A. Kneitel, preparing and organizing documents and exhibits for MSJ filing, prepare and add exhibits to J. Kelly declaration, prepare redacted and unredacted copies of transcripts, prepare documents to be filed under seal | 11.00  hrs |
| 05/04/20 | PXP | Meeting with J. Kelly, R. Evans, A. Kneitel, and A. Porcellino re MSJ tasks and workflow for MSJ filing, work with J. Kelly, R. Evans, and A. Kneitel, prepare and organize documents and exhibits, prepare and redact documents to be filed under seal | 9.00  hrs |
| 05/05/20 | PXP | Work with J. Kelly, prepare and organize case law listed in Redbubble's MSJ, review and cross comparison of infringing products used in exhibits, prepare and capture screenshots of infringing products on Redbubble, prepare photos of received products | 6.50  hrs |
| 05/06/20 | PXP | Work with K. Wesley, J. Kelly review and analysis of Redbubble Stmt of Facts and Conclusions of Law, prepare and organize trial exhibit list for service to opposing counsel | 10.50  hrs |
| 05/07/20 | PXP | Work with J. Kelly, and R. Evans, prepare and organize exhibits to be used in Oppostion to Redbubbles MSJ, review and analysis of Redbubble Stmt of  Facts and Conclusions of Law, and prepare and organize joint trial exhibit list | 7.50  hrs |
| 05/08/20 | PXP | Meeting with J. Kelly, R. Evans, A. Kneitel  re Opp. to Redbubble's MSJ tasks, work with J. Kelly, R. Evans, prepare and organize documents and exhibits, review and analysis of Redbubble's Separate Statement of Facts | 8.00  hrs |
| 05/10/20 | PXP | Meeting with J. Kelly, A. Kneitel, R. Evans, re assignments for Opp. to MSJ, prepare and organize exhibits | 4.00  hrs |
| 05/11/20 | PXP | Meeting with J. Kelly, A. Kneitel, R. Evans, A. Porcellino re assignments for today's filing, prepare and organize documents and exhibits, review and cross-comparative analysis of Supplemental Separate Stmt and Plaintiff's Objections to Redbubble's Evidence for cites to redact for public filing, prepare redacted versions of Opposition to MSJ, Objections to Evidence, and Stmt of Facts for public filing | 10.50  hrs |
| 05/12/20 | PXP | Prepare and organize court filings on to server, prepare and organize case law cited in Redbubble's Opposition to MSJ | 2.25  hrs |

Brandy Melville                                                                                   PAGE    30
Client/Matter No.:                        7369  -  0011

| 05/14/20 | PXP | Work with J. Sarabian, and J. Kelly, prepare and organize exhibits to K. Wesley's declaration ISO MIL 1 and 2 | 5.25 | hrs |
|---|---|---|---|---|
| 05/15/20 | PXP | Work with J. Kelly, prepare exhibits to K. Wesley Declaration ISO MILs 1-4 | 2.50 | hrs |
| 05/18/20 | PXP | Work with J. Kelly, prepare and organize exhibits to J. Kelly's declaration ISO Reply To MPSJ, prepare and redact documents to be filed under seal | 4.75 | hrs |
| 05/19/20 | PXP | Work with A. Porcellino, prepare and organize documents filed in court on to server | 1.00 | hrs |
| 05/22/20 | PXP | Work with J. Kelly, prepare and organize documents to be used in Joint Exhibit List for trial | 1.25 | hrs |
| 05/26/20 | PXP | Work with J. Kelly, purchase infringing products from Redbubble, prepare and organize screenshots of purchases, prepare and organize trial exhibits for use at trial | 6.50 | hrs |
| 05/27/20 | PXP | Work with J. Kelly, prepare and organize court filings on server, prepare and organize trial exhibits for use at trial | 6.50 | hrs |
| 05/28/20 | PXP | Meeting with J. Kelly and A. Kneitel re exhibit and filing projects, prepare and organize exhibits to be used at trial | 7.50 | hrs |
| 05/29/20 | PXP | Work with J. Kelly, prepare and organize exhibits to be used at trial | 7.50 | hrs |
| 06/01/20 | PXP | Coordinate and manage refund of purchase from Redbubble, prepare and organize documents to be used as trial exhibits | 7.50 | hrs |
| 06/02/20 | PXP | Work with J. Kelly, prepare and organize exhibits for court filing, prepare and organize documents to be used as trial exhibits | 5.25 | hrs |
| 06/03/20 | PXP | Prepare and organize documents to be used as trial exhibits | 7.50 | hrs |
| 06/04/20 | PXP | Prepare and organize documents to be used as trial exhibits | 6.50 | hrs |
| 06/05/20 | PXP | Work with J. Kelly, prepare and organize trial exhibits, prepare exhibits for attachment to declaration in Opp. of MILs #3 and #7 | 2.75 | hrs |
| 06/08/20 | PXP | Work with J. Kelly, organize recent court filings on to server | 1.00 | hrs |
| 06/29/20 | PXP | Work with J. Kelly, prepare time stamped screen captures of infringing products on Redbubble | 0.75 | hrs |
| 07/09/20 | PXP | Review order vacating hearing on MSJ, organize court filed documents on server | 0.25 | hrs |
| 07/14/20 | PXP | Work with A. Kneitel, organization of documents for use in response to court order re motion to file under seal | 0.50 | hrs |
| 07/16/20 | PXP | Prepare and organize court filed documents on server | 0.50 | hrs |

Brandy Melville                                                                                    PAGE      31

Client/Matter No.:                    7369  -  0011

| | | | | |
|---|---|---|---|---|
| 07/17/20 | PXP | Work with J. Kelly, A. Kneitel re response to court order on motion to file under seal, prepare redactions for court filing | 1.75 | hrs |
| 07/20/20 | PXP | Review and organize court filed documents on server | 0.25 | hrs |
| 08/06/20 | PXP | Review and organize court filings on server | 0.25 | hrs |
| 08/24/20 | PXP | Review and organize Redbubble's Motions in Limine on server | 0.50 | hrs |
| 08/26/20 | PXP | Review and organize court filed documents on server | 0.25 | hrs |
| 09/01/20 | PXP | Work with J. Kelly, prepare and organize time stamped screenshots for use as exhibits, review and organize 2d Amended Joint Exhibit List and Redbubble's Revised Memo of Contentions of Fact and Law on server | 2.75 | hrs |
| 09/03/20 | PXP | Work with J. Kelly, prepare date-time branded screen shots of infringing Redbubble products | 3.25 | hrs |
| 09/04/20 | PXP | Work with J. Kelly, prepare screen captures of infringing Redbubble products | 2.75 | hrs |
| 09/11/20 | PXP | Work with J. Kelly, review and organize exhibits as per 2nd Amended Joint Exhibit List. Review Plaintiff's Proposed Amended Pre-Trial Conference Order and Proposed Orders Opposing or Denying Redbubble's Motions in Limine and organize court filed documents on server | 2.00 | hrs |
| 09/14/20 | PXP | Work with J. Kelly, prepare, organize, and rename trial exhibits as per 2nd Amended Joint Trial Exhibit List | 3.50 | hrs |
| 09/15/20 | PXP | Review Plaintiff's Proposed Voir Dire Questions and organize court filed documents on server | 0.25 | hrs |
| 09/18/20 | PXP | Work with J. Kelly, prepare and organize updated trial exhibits as per 2nd Amended Joint Trial Exhibit List | 6.25 | hrs |
| 09/21/20 | PXP | Work with J. Kelly, prepare and organize updated trial exhibits as per 2nd Amended Joint Trial Exhibit List | 3.25 | hrs |
| 09/22/20 | PXP | Work with J. Kelly, prepare and organize trial exhibits | 0.50 | hrs |
| 10/05/20 | PXP | Work with J. Kelly, prepare and organize screen captures of infringing products from Redbubble web pages | 1.50 | hrs |
| 10/06/20 | PXP | Work with J. Kelly, prepare screen captures of infringing products on Redbubble website | 1.25 | hrs |
| 10/21/20 | PXP | Work with J. Kelly, prepare and organize screen captures of infringing Redbubble product web pages | 1.00 | hrs |
| 10/22/20 | PXP | Work with J. Kelly, prepare and organize screen captures of infringing Redbubble product pages and techdirt articles | 1.00 | hrs |
| 10/23/20 | PXP | Work with J. Kelly, prepare and organize web page capture of techdirt article | 0.50 | hrs |

Brandy Melville                                                                                                      PAGE       32
Client/Matter No.:                        7369  -  0011

| Date | Code | Description | Hours | |
|---|---|---|---|---|
| 11/04/20 | PXP | Work with J. Kelly, prepare and organize time stamped screen captures of infringing Redbubble product web pages, prepare and organize new trial exhibits | 1.00 | hrs |
| 11/10/20 | PXP | Review and organize court filed documents on server | 0.25 | hrs |
| 11/19/20 | PXP | Work with J. Kelly, A. Kneitel, and Logikcull rep. J. Ohara , setup Logikcull account to access production from opposing counsel, download and prepare production for review by attorney | 2.00 | hrs |
| 11/24/20 | PXP | Review and organize court filed documents on server | 0.50 | hrs |
| 12/11/20 | PXP | Review and organize court filed documents on server | 0.50 | hrs |
| 12/15/20 | PXP | Review and organize court filed documents on server | 0.25 | hrs |
| 12/17/20 | PXP | Work with J. Kelly re trial preparation. Work with E. Sutherland and A. Kim re exhibit demonstratives and trial graphics vendors | 1.00 | hrs |
| 12/21/20 | PXP | Work with J. Kelly, preparation of trial exhibits and demonstratives | 0.50 | hrs |
| 02/01/21 | PXP | Work with J. Kelly re trial preparation tasks, review Judge G. Klausner rules re trial exhibits, review court orders re trial scheduling and trial exhibit preparation, review and analysis of third amended trial exhibit list and collection of electronic trial exhibits, download electronic exhibit tags from the court website | 3.00 | hrs |
| 02/02/21 | PXP | Review and comparative analysis of electronic trial exhibits and bates number ranges in third amended joint trial exhibit list | 1.00 | hrs |
| 02/03/21 | PXP | Review and comparative analysis of electronic trial exhibits and bates number ranges in third amended joint trial exhibit list | 1.00 | hrs |
| 02/04/21 | PXP | Review and comparative analysis of electronic trial exhibits and bates number ranges in third amended joint trial exhibit list | 1.50 | hrs |
| 02/05/21 | PXP | Review and comparative analysis of electronic trial exhibits and bates number ranges in third amended joint trial exhibit list | 3.00 | hrs |
| 02/08/21 | PXP | Review and comparative analysis of electronic trial exhibits including bates number ranges in third amended joint trial exhibit list | 2.50 | hrs |
| 02/09/21 | PXP | Review court scheduling notice re new  PTSC and trial dates, work with J. Kelly re acquisition of defendant's missing trial exhibits | 0.50 | hrs |
| 02/16/21 | PXP | Work with J. Kelly, prepare and organize screenshots of repeat offending Redbubble use's  infringing product pages | 0.50 | hrs |
| 02/17/21 | PXP | Work with J. Kelly, prepare closeup screenshots of infringing items on Redbubble's website | 0.50 | hrs |
| 02/18/21 | PXP | Work with J. Kelly, prepare and organize dated screen captures of infringing products on Reedbubble website | 1.00 | hrs |
| 03/17/21 | PXP | Prepare and organize court filed documents on server | 0.25 | hrs |

Brandy Melville                                                                                    PAGE     33
Client/Matter No.:                        7369  -  0011

| | | | | |
|---|---|---|---|---|
| 03/18/21 | PXP | Prepare and organize court filed documents on server | 0.50 | hrs |
| 03/29/21 | PXP | Review Redbubble's Opposition to Plaintiff's Motion for Reconsideration and organize court filed documents on server | 0.50 | hrs |
| 03/31/21 | PXP | Work with J. Kelly, prepare time-stamped screenshots of infringing items on Redbubble website | 1.00 | hrs |
| 04/06/21 | PXP | Receive and organize court filed documents on server | 0.50 | hrs |
| 04/23/21 | PXP | Work with J. Kelly re demonstratives and acquisition of defendant's trial exhibits | 0.50 | hrs |
| 04/26/21 | PXP | Work with J. Kelly re demonstratives and acquisition of defendant's trial exhibits | 1.25 | hrs |
| 04/27/21 | PXP | Work with J. Kelly and L. Spencer, download and organize defendant's joint trial exhibits, review and analysis of exhibits, prepare specifications for branded exhibits per court rules, organize images for use in trial demonstratives | 3.00 | hrs |
| 04/28/21 | PXP | Work with J. Kelly and L. Spencer, organize joint trial exhibits and prepare specifications for Bates branding documents, review and analysis of exhibits, organize images and prepare demonstratives for use at trial | 3.25 | hrs |
| 04/29/21 | PXP | Work with J. Kelly and L. Spencer, organize joint trial exhibits and prepare specifications for Bates branding documents, review and analysis of exhibits, organize images and prepare demonstratives for use at trial | 3.25 | hrs |
| 04/30/21 | PXP | Work with J. Kelly and L. Spencer, prepare and organize Bates branded joint trial exhibits, qc and fix issues with branded trial exhibits and prepare delivery for opposing counsel, review and analysis of exhibits, organize images and prepare demonstratives for use at trial | 3.50 | hrs |
| 04/30/21 | PXP | Work with L. Brody, prepare and organize exhibits to Oppostion to Motion to Compel | 0.50 | hrs |
| 05/03/21 | PXP | Work with J. Kelly and L. Spencer, review and analysis of exhibits, organize images and prepare demonstratives for use at trial | 2.00 | hrs |
| 05/04/21 | PXP | Review Redbubble's 3d Revised Memo of Contentions of Fact & Law and organize court filed documents on server | 0.50 | hrs |
| 05/05/21 | PXP | Review and organize images for use as trial demonstratives | 1.00 | hrs |
| 05/06/21 | PXP | Review and organize images for use as trial demonstratives, review and organize court filed documents re trial extension on server | 1.25 | hrs |
| 05/10/21 | PXP | Work with J. Kelly, L. Spencer, C. Garner, J. Steve at Juristech, prepare and organize trial exhibits, install Juristec software and prepare page number report for exhibit printing | 5.00 | hrs |

Brandy Melville                                                                                   PAGE     34

Client/Matter No.:                          7369  -  0011

| Date | Code | Description | Hours |
|---|---|---|---|
| 05/11/21 | PXP | Prepare and organize trial exhibits, prepare specifications for trial exhibit binders, work with J. Kelly, and coordinate with F. Cuellar in office services | 3.00  hrs |
| 05/12/21 | PXP | Work with C. Duran and J. Marquez re preparation and delivery of Joint Trial Exhibit Binders for K. Wesley | 1.00  hrs |
| 05/13/21 | PXP | Review and organize court filed documents on server | 0.25  hrs |
| 05/17/21 | PXP | Work with J. Kelly and F. Cuellar, prepare and organize pretrial document binders for J. Kelly and K. Wesley | 2.00  hrs |
| 05/18/21 | PXP | Review court's scheduling notice and organize court filed documents on server, prepare and organize images for use as trial demonstratives | 2.25  hrs |
| 05/19/21 | PXP | Work with J. Kelly, review and analysis of sixth circuit oral argument for Ohio State v. Redbubble for mention of contributory and or secondary infringement and provide time stamps to attorney | 1.50  hrs |
| 05/20/21 | PXP | Work with K. Wesley and J. Kelly, call to USPTO re certified copies of trademarks,  online acquisition of certified copies from USPTO copy center, phone call with J. Kelly re pretrial conference and trial preparation, prepare key exhibit binder specifications and work with F. Cuellar | 3.00  hrs |
| 05/21/21 | PXP | Work with J. Kelly, review and analysis of Redbubble sales information trial exhibit and transfer of information to Excel, work with J. Masur re supply password to decrypt sent trial exhibits | 2.25  hrs |
| 05/24/21 | PXP | Work with F. Cuellar, prepare, organize, and coordinate delivery of key exhibit binder for K. Wesley, work with J. Kelly re PTSC results and trial scheduling | 1.50  hrs |
| 05/25/21 | PXP | Work with J. Kelly re trial preparation, review and analysis of Redbubble exhibit and  extract sales information for damages spreadsheet | 6.00  hrs |
| 05/26/21 | PXP | Work with J. Kelly re trial preparation, review and analysis of Redbubble exhibits and preparation of damages spreadsheet | 3.00  hrs |
| 05/27/21 | PXP | Meet with K. Wesley and J. Kelly re trial preparation, contact hot seat candidates for trial availability | 3.00  hrs |
| 05/28/21 | PXP | Work with K. Wesley, J. Kelly, and T. O'Shea, prepare and organize documents for use at trial, work with P. Rudling and Lin Yip re availability and pricing for trial hot seat support, prepare email to court clerk re protocols for courtroom access before trial to setup and deliver trial materials | 5.00  hrs |
| 06/01/21 | PXP | Work with K. Wesley, J. Kelly, and T. O'Shea, trial preparation and organization | 7.50  hrs |
| 06/02/21 | PXP | Work with K. Wesley, J. Kelly, and T. O'Shea, trial preparation and organization | 7.75  hrs |

Brandy Melville                                                                                   PAGE     35
Client/Matter No.:                    7369  -  0011

| | | | | |
|---|---|---|---|---|
| 06/03/21 | PXP | Work with K. Wesley, J. Kelly, and T. O'Shea, trial preparation and organization | 7.75 | hrs |
| 06/04/21 | PXP | Work with K. Wesley, J. Kelly, and T. O'Shea, trial preparation and organization | 6.00 | hrs |
| 06/06/21 | PXP | Work with K. Wesley re trial preparation | 0.50 | hrs |
| 06/07/21 | PXP | Trial preparation | 8.00 | hrs |
| 06/08/21 | PXP | Trial preparation | 8.00 | hrs |
| 06/09/21 | PXP | Trial preparation, travel to/from court and attend tech training session for trial | 7.00 | hrs |
| 06/10/21 | PXP | Trial preparation | 6.50 | hrs |
| 06/11/21 | PXP | Trial preparation | 6.50 | hrs |
| 06/14/21 | PXP | Trial preparation | 10.00 | hrs |
| 06/15/21 | PXP | Trial preparation | 8.50 | hrs |
| 06/16/21 | PXP | Trial preparation | 10.75 | hrs |
| 06/17/21 | PXP | Trial | 10.25 | hrs |
| 06/18/21 | PXP | Organize materials received from court on server | 0.50 | hrs |
| 06/21/21 | PXP | Trial | 9.00 | hrs |
| 06/22/21 | PXP | Trial | 10.00 | hrs |
| 06/23/21 | PXP | Trial | 3.00 | hrs |
| 06/24/21 | PXP | Post trial organization | 1.00 | hrs |
| 06/25/21 | PXP | Organize court filed documents on server | 0.50 | hrs |
| 06/28/21 | PXP | Work with J. Kelly and C. Sommerstein re Summitt Reprographic's bill for trial binders, work with A. Mikailan and J. Kelly re return of loaner laptop used at trial | 1.00 | hrs |
| 06/30/21 | PXP | Work with J. Kelly re preparation for court filing, organize documents for use as exhibits | 1.00 | hrs |
| 07/01/21 | PXP | Work with J. Kelly, prepare and organize exhibits for court filing | 5.00 | hrs |
| 07/08/21 | PXP | Work with K. Wesley and Office Services to organize and consolidate trial materials | 0.50 | hrs |
| 07/12/21 | PXP | Work with J. Kelly, J. Dion, D. Torosyan, and T. Walters re mileage to/from courthouse and witness fee payment | 1.00 | hrs |
| 07/27/21 | PXP | Work with K. Wesley, J. Kelly, and E. Sutherland re case Bill of Costs, prepare and organize materials for court filing | 1.50 | hrs |

Brandy Melville                                                                                    PAGE    36

Client/Matter No.:                        7369 - 0011

| 07/28/21 | PXP | Work with K. Wesley, E. Sutherland, and A. Cho, prepare and organize billing statements for use in filing of Bill of Costs | 2.50 | hrs |
| 01/16/20 | RQK | Meeting regarding strategy in case.  Follow up regarding same. | 1.50 | hrs |
| 03/12/20 | RQK | Strategy and analysis regarding discovery.  Conf. JYK regarding same. | 1.00 | hrs |
| 03/30/20 | RQK | Attention to status of discovery and trial.  Emails with JYK regarding same. | 0.75 | hrs |
| 04/01/20 | RQK | Review and analyze expert materials.  Research regarding case. | 0.75 | hrs |
| 04/02/20 | RQK | Conf. team regarding strategy in case.  Research regarding same. | 1.00 | hrs |
| 04/03/20 | RQK | Legal and factual research regarding use-based defense to infringement in Ninth Circuit in connection with summary judgment claims.  Follow up regarding same. | 3.25 | hrs |
| 04/16/20 | RQK | Analysis and strategy regarding summary judgment and researceh regarding same.  Conf. JYK regarding same. | 0.50 | hrs |
| 04/20/20 | RQK | Strategy and analysis regarding preparation for 30(b)(6) deposition.  Conf. JYK regarding same. | 1.25 | hrs |
| 04/21/20 | RQK | Analysis and strategy regarding 30(b)(6) deposition in preparation for summary judgment.  Conf. JYK regarding same. | 4.25 | hrs |
| 04/28/20 | RQK | Review and analyze motion for summary judgment.  Conf. team regarding same. | 2.75 | hrs |
| 04/29/20 | RQK | Review and revise motion for summary judgment.  Conf. team regarding same. | 2.50 | hrs |
| 04/30/20 | RQK | Review and revise motion for summary judgment.  Conf. team regarding same. | 2.00 | hrs |
| 05/01/20 | RQK | Review and revise motion for summary judgment.  Emails regarding same. | 1.75 | hrs |
| 05/03/20 | RQK | Review and revise motion for summary judgment.  Emails regarding same. | 0.75 | hrs |
| 05/04/20 | RQK | Review and revise motion for summary judgment.  Conf. JYK and coordinate filing of same. | 2.50 | hrs |
| 05/05/20 | RQK | Review and analyze motion for summary judgment.  Strategy regarding opposition.  Conf. JYK regarding same. | 1.75 | hrs |
| 05/07/20 | RQK | Review and analyze summary judgment opposition.  Conf. JYK regarding evidentiary objections. | 1.50 | hrs |
| 05/08/20 | RQK | Analysis regarding opposition to summary judgment motion.  Emails with JYK regarding expert deposition.  Follow up regarding same. | 1.00 | hrs |

Brandy Melville                                                                                         PAGE     37

Client/Matter No.:                        7369  -  0011

| | | | | |
|---|---|---|---|---|
| 05/09/20 | RQK | Review and revise summary judgment opposition.  Emails regarding same. | 1.50 | hrs |
| 05/10/20 | RQK | Review and revise summary judgment opposition.  Emails regarding case. | 0.50 | hrs |
| 05/11/20 | RQK | Review and analyze Redbubble opposition to summary judgment. Prepare points for reply.  Conf. team regarding same. | 3.25 | hrs |
| 05/14/20 | RQK | Attention, strategy and analysis regarding reply.  Conf. JYK regarding same. | 3.50 | hrs |
| 05/15/20 | RQK | Review and revise motions in limine.  Follow up with team regarding same. | 2.25 | hrs |
| 05/17/20 | RQK | Review and revise reply in support of motion for summary judgment. Emails regarding same. | 1.50 | hrs |
| 05/18/20 | RQK | Review and revise reply filings.  Review and analyze opposition filings. | 1.25 | hrs |
| 05/19/20 | RQK | Review and analyze reply materials and pre-trial filings.  Conf. team regarding same. | 1.00 | hrs |
| 05/21/20 | RQK | Review and revise pre-trial filings.  Conf. team regarding same. | 1.50 | hrs |
| 05/22/20 | RQK | Review and revise jury instructions.  Conf. JYK regarding same. | 2.75 | hrs |
| 05/27/20 | RQK | Review and analyze pre-trial filings and motions in limine.  Follow up regarding same. | 1.25 | hrs |
| 06/01/20 | RQK | Review and revise pre-trial filings.  Research regarding same. | 2.50 | hrs |
| 06/02/20 | RQK | Review and revise pretrial filings.  Emails regarding same.  Conf. team regarding same. | 3.75 | hrs |
| 06/03/20 | RQK | Review and revise pretrial filings.  Emails regarding same. | 2.50 | hrs |
| 06/04/20 | RQK | Review and revise pre-trial filings.  Emails regarding same. | 2.00 | hrs |
| 06/05/20 | RQK | Review and revise pre-trial filings.  Emails regarding same. | 1.50 | hrs |
| 06/08/20 | RQK | Review and revise pretrial filings.  Conf. team regarding same. | 3.25 | hrs |
| 06/09/20 | RQK | Review and revise pretrial filings.  Strategy in case. | 0.50 | hrs |
| 07/10/20 | RQK | Review and analyze order on motion for summary judgment.  Conf. JYK regarding case. | 1.75 | hrs |
| 07/13/20 | RQK | Emails regarding copyright claims.  Conf. KJW regarding same. | 0.50 | hrs |
| 08/12/20 | RQK | Strategy and analysis regarding pre-trial procedures.  Conf. JYK regarding same. | 0.50 | hrs |
| 08/24/20 | RQK | Review and analyze motions in limine.  Strategy and analysis regarding response.  Conf. JYK regarding same. | 2.00 | hrs |

Brandy Melville                                                                                                 PAGE     38

Client/Matter No.:                          7369  -  0011

| | | | | |
|---|---|---|---|---|
| 08/31/20 | RQK | Review and revise memorandum of contentions of fact and law.  Legal research regarding same.  Conf. JYK regarding trial preparation. | 3.00 | hrs |
| 09/01/20 | RQK | Review and revise trial preparation materials.  Emails regarding same. | 1.75 | hrs |
| 09/08/20 | RQK | Review and analyze motions in limine.  Analysis regarding oppositions for same.  Emails regarding case. | 2.00 | hrs |
| 09/10/20 | RQK | Review and revise pre-trial materials.  Emails regarding case. | 0.50 | hrs |
| 09/11/20 | RQK | Review and revise pre-trial documents.  Follow up regarding same. | 2.25 | hrs |
| 09/15/20 | RQK | Review and analyze proposed jury instructions and objections.  Legal research regarding same.  Conf. JYK regarding meet and confer preparation.  Emails regarding case. | 4.75 | hrs |
| 10/26/20 | RQK | Strategy and analysis regarding motion for reconsideration and case.  Follow up regarding same with JYK. | 1.25 | hrs |
| 10/27/20 | RQK | Analysis and strategy regarding motion for reconsideration.  Follow up with JYK regarding same. | 1.50 | hrs |
| 10/28/20 | RQK | Analysis and strategy regarding motion for reconsideration and trial preparation.  Conf. JYK regarding same. | 1.25 | hrs |
| 11/10/20 | RQK | Review and analyze motion for reconsideration.  Strategy, analysis and conf. JYK regarding same. | 2.50 | hrs |
| 11/19/20 | RQK | Review and revise opposition to motion for reconsideration.  Conf. team regarding same and regarding strategy. | 3.50 | hrs |
| 11/20/20 | RQK | Review and revise opposition papers.  Conf. JYK regarding same. | 2.00 | hrs |
| 11/23/20 | RQK | Review and analyze amended exhibit list.  Strategy and analysis regarding same. | 0.50 | hrs |
| 12/10/20 | RQK | Review and revise pre-trial filings.  Conf. JYK and team regarding case strategy. | 1.75 | hrs |
| 03/05/21 | RQK | Review and analyze Sixth Circuit opinion in connection with motion for reconsideration.  Emails and conf. JYK regarding same. | 1.50 | hrs |
| 03/08/21 | RQK | Meet and confer regarding motion for reconsideration.  Preparation and follow up regarding same. | 1.50 | hrs |
| 03/10/21 | RQK | Review and revise motion for reconsideration.  Follow up regarding same. | 1.25 | hrs |
| 04/05/21 | RQK | Review and revise reply brief.  Conf. JYK regarding same. | 2.75 | hrs |
| 04/15/21 | RQK | Follow up regarding motion for reconsideration and trial preparation.  Conf. JYK regarding same. | 1.00 | hrs |
| 04/20/21 | RQK | Strategy and analysis regarding trial preparation; conf. JYK regarding same. | 0.75 | hrs |

Brandy Melville                                                                              PAGE     39
Client/Matter No.:                    7369  -  0011

| | | | | |
|---|---|---|---|---|
| 04/28/21 | RQK | Emails regarding trial.  Follow up regarding same. | 0.75 | hrs |
| 05/03/21 | RQK | Review and revise pretrial documents.  Conf. JYK regarding same. | 0.50 | hrs |
| 05/07/21 | RQK | Conf. KW regarding trial preparation.  Follow up regarding same. | 0.75 | hrs |
| 06/23/21 | RQK | Strategy, research and analysis regarding jury verdict and post-verdict remedies.  Conf. JYK and KJW regarding same. | 2.00 | hrs |
| 06/25/21 | RQK | Strategy, research and analysis regarding post-verdict remedies.  Conf. JYK regarding same. | 0.50 | hrs |
| 07/09/21 | RQK | Review and analyze reply in support of motion for judgment as a matter of law.  Follow up regarding same. | 1.50 | hrs |
| 07/27/21 | RQK | Review and analyze order on JMOL.  Conf. team regarding same. | 2.25 | hrs |
| 07/28/21 | RQK | Research and analysis regarding fees application and injunction. Review and analyze order.  Conf. JYK regarding same. | 1.50 | hrs |
| 07/29/21 | RQK | Strategy and analysis regarding fees and injunction motions.  Conf. JYK regarding same. | 1.25 | hrs |
| 01/07/20 | AXK | Meeting with Jason re: strategy. | 0.50 | hrs |
| 01/10/20 | AXK | Created chart of things that we agreed to produce in our responses to RFPs. Research models rogs for trademark cases from the plaintiff's side. | 5.50 | hrs |
| 01/14/20 | AXK | Strategy meeting with Jason; read through Atari depos for people we should depose in Melville; started drafting rogs. | 7.75 | hrs |
| 01/15/20 | AXK | Finished drafting rogs; researching people in both parties' initial disclosures. | 6.25 | hrs |
| 01/16/20 | AXK | Research people listed in initial disclosures; meeting with Keith, Jason, Ryan K., Terri re: strategy | 3.50 | hrs |
| 01/20/20 | AXK | Gather docs to produce to opposition | 4.50 | hrs |
| 01/21/20 | AXK | SnagIt training for pulling docs from online; editing/reading docs to produce; USPTO research | 4.50 | hrs |
| 02/04/20 | AXK | Strategy meeting with Jason. | 0.25 | hrs |
| 02/06/20 | AXK | Review of Atari depos for confidential portions. | 2.00 | hrs |
| 02/07/20 | AXK | Review Atari depos for confidential portions. | 3.50 | hrs |
| 02/20/20 | AXK | Review Redbubble's productions. | 8.25 | hrs |
| 02/21/20 | AXK | Review Redbubble's productions. | 3.50 | hrs |
| 02/24/20 | AXK | Review Redbubble's productions. | 3.75 | hrs |
| 02/25/20 | AXK | Review Redbubble's productions. | 6.25 | hrs |

Brandy Melville                                                                                      PAGE    40

Client/Matter No.:                         7369 - 0011

| | | | | |
|---|---|---|---|---|
| 03/02/20 | AXK | Research work-product doctrine issue as applied to depos; meeting with Jason re strategy. | 8.50 | hrs |
| 03/03/20 | AXK | Research work-product issue. | 3.50 | hrs |
| 03/04/20 | AXK | Review mediation brief and discuss strategy with Jason. | 1.00 | hrs |
| 03/06/20 | AXK | Meet-and-confer with opposing counsel; discuss strategy with Jason; draft summary of meeting for Jason. | 1.50 | hrs |
| 03/11/20 | AXK | Search Redbubble's productions for material to use during mediation. | 1.50 | hrs |
| 03/12/20 | AXK | Search RB's productions for material to use during mediation. | 5.50 | hrs |
| 03/18/20 | AXK | Research for our MSJ | 1.50 | hrs |
| 03/20/20 | AXK | Draft joint stip | 2.00 | hrs |
| 03/21/20 | AXK | Draft joint stip and proposed order. | 1.00 | hrs |
| 03/24/20 | AXK | Phone meeting with Jason re: MSJ. | 0.25 | hrs |
| 04/03/20 | AXK | Research for msj | 2.50 | hrs |
| 04/04/20 | AXK | MSJ research | 1.00 | hrs |
| 04/05/20 | AXK | MSJ research | 3.25 | hrs |
| 04/06/20 | AXK | MSJ research | 4.25 | hrs |
| 04/12/20 | AXK | Marking confidential designations of depos. | 0.50 | hrs |
| 04/13/20 | AXK | Strategy phone meeting with Jason. | 0.25 | hrs |
| 04/14/20 | AXK | Confidential designations of depos. | 4.00 | hrs |
| 04/16/20 | AXK | Marking confidential designations of depos. | 5.00 | hrs |
| 04/17/20 | AXK | Research issue of trademark registration categories for MSJ. | 6.00 | hrs |
| 04/23/20 | AXK | Strategy meeting with Jason and others re: MSJ; search for whether we produced a specific item in our productions. | 3.75 | hrs |
| 04/28/20 | AXK | Strategy meeting with Jason; beginning citecheck of MSJ. | 1.00 | hrs |
| 04/29/20 | AXK | Citecheck and edit msj draft. | 5.50 | hrs |
| 04/30/20 | AXK | Researching estoppel issues for msj. | 5.00 | hrs |
| 05/01/20 | AXK | Strategy meeting; depo review; confidential designation email review; research filing rules for msj. | 3.00 | hrs |
| 05/03/20 | AXK | Two separate strategy meetings with Jason and others; drafting proposes order; redacting three depo transcripts; citechecking and proofreading msj. | 8.50 | hrs |

Brandy Melville                                                                    PAGE    41
Client/Matter No.:                      7369 - 0011

| 05/04/20 | AXK | Reviewing msj; strategy meeting; reviewing proposed order; editing separate statement. | 2.25 | hrs |
| 05/05/20 | AXK | Strategy meeting re: opposition brief; drafting section of opposition. | 5.00 | hrs |
| 05/06/20 | AXK | Drafting section of opposition brief; research responsibility-avoidance issue; cross-checking names on trial witness list; strategy call. | 8.00 | hrs |
| 05/07/20 | AXK | Drafting statement of genuine disputes | 8.50 | hrs |
| 05/08/20 | AXK | Drafting section of oppo brief; two conference calls. | 6.00 | hrs |
| 05/09/20 | AXK | Conference call; working on statement of genuine disputes. | 1.25 | hrs |
| 05/10/20 | AXK | Drafting statement of genuine disputes; citechecking and reviewing oppo brief; conference call. | 12.75 | hrs |
| 05/11/20 | AXK | Reviewing oppo brief; conference call; adding new fact citations to brief; consolidating citations in statement of genuine disputes; review/edit statement of genuine disputes. | 7.50 | hrs |
| 05/12/20 | AXK | Conference call; reviewing both parties' statements of genuine disputes; sham affidavit research. | 7.00 | hrs |
| 05/13/20 | AXK | Two conference calls; sham affidavit research; drafting contributory infringement section of reply brief. | 8.00 | hrs |
| 05/14/20 | AXK | Draft contributory infringement section of reply brief (nearly all new material not covered in our msj). | 9.50 | hrs |
| 05/15/20 | AXK | Drafting contributory infringement section of reply brief; strategy call; research for vicarious infringement section; reviewing motions in limine; drafting Sleekcraft argument for reply brief. | 7.25 | hrs |
| 05/17/20 | AXK | Strategy call; reviewing/editing statement of undisputed facts in support of reply msj | 4.75 | hrs |
| 05/18/20 | AXK | Strategy call; cite-checking and fact-checking reply msj brief; final review and add redactions. | 6.25 | hrs |
| 05/19/20 | AXK | Strategy call with Jason | 0.25 | hrs |
| 05/20/20 | AXK | Drafting memo of contentions of fact and law; strategy call | 8.75 | hrs |
| 05/21/20 | AXK | Drafting memo of contentions of fact and law; strategy call | 1.75 | hrs |
| 05/22/20 | AXK | Researching exception to laches for memo of contentions of fact and law; strategy call | 0.50 | hrs |
| 05/25/20 | AXK | Researching for final pretrial conference order. | 1.00 | hrs |
| 05/28/20 | AXK | Conference call | 0.50 | hrs |
| 05/31/20 | AXK | Strategy call; drafting final pretrial conference order. | 10.25 | hrs |

Brandy Melville                                                                                    PAGE    42

Client/Matter No.:              7369  -  0011

| | | | | |
|---|---|---|---|---|
| 06/01/20 | AXK | Drafting final pretrial conference order. | 1.50 | hrs |
| 06/02/20 | AXK | Strategy call with Jason; response to motion in limine | 9.25 | hrs |
| 06/03/20 | AXK | Review finalized motion in limine | 0.25 | hrs |
| 06/04/20 | AXK | Edited defendant's edits to final pretrial conference order; 2 strategy calls with Jason. | 2.00 | hrs |
| 06/05/20 | AXK | Reviewing 7 MILs. | 4.00 | hrs |
| 07/10/20 | AXK | Strategy call with Jason re: motion to seal. | 0.25 | hrs |
| 07/14/20 | AXK | Refiling of motion to file docs under seal. | 5.50 | hrs |
| 07/15/20 | AXK | Strategy call with Jason; refiling of motion to file docs under seal. | 7.75 | hrs |
| 07/17/20 | AXK | Many strategy calls throughout the day with Jason; refiling of motion to file docs under seal. | 11.50 | hrs |
| 08/26/20 | AXK | Strategy call with Jason re: trial prep. | 0.25 | hrs |
| 08/27/20 | AXK | Revised memo of contentions, joint witness list, plaintiff witness list. | 4.50 | hrs |
| 08/28/20 | AXK | Revised memo of contentions, joint witness list, plaintiff witness list. | 3.00 | hrs |
| 08/31/20 | AXK | Strategy calls with Jason re: memo of contentions and exhibit list; revising second amended exhibit list; revising memo of contentions/witness lists; reviewing amended memo of contentions. | 3.00 | hrs |
| 09/01/20 | AXK | Strategy call with Jason; reviewing and serving three docs to opposing counsel. | 1.00 | hrs |
| 09/03/20 | AXK | Research attorney-as-witness issue. | 6.00 | hrs |
| 09/04/20 | AXK | Research attorney-as-witness issue. | 2.00 | hrs |
| 09/09/20 | AXK | Finishing researching/drafting attorney-as-witness issue. | 0.50 | hrs |
| 09/10/20 | AXK | Strategy call with Jason; reviewing/citechecking MILs and PTCO. | 5.50 | hrs |
| 09/11/20 | AXK | Reviewing/citechecking MILs and PTCO. | 3.50 | hrs |
| 09/13/20 | AXK | Initial objections to RB's proposed jury verdict form. | 2.75 | hrs |
| 09/14/20 | AXK | Reviewing all exhibits to ensure accuracy for 2d amended exhibit list. | 6.50 | hrs |
| 09/15/20 | AXK | Reviewing all exhibits for accurancy in 2d amended exhibit list. | 1.50 | hrs |
| 09/21/20 | AXK | Reviewing edited trial exhibits. | 1.00 | hrs |
| 10/27/20 | AXK | Strategy call with Jason; meet-and-confer call with Jason and Josh Masur. | 0.50 | hrs |

Brandy Melville                                                                                              PAGE    43

Client/Matter No.:                    7369  -  0011       -  26767

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 11/10/20 | AXK | Research RB's legal citations in its motion for reconsideration; research whether the motion itself is untimely or can't be heard at the Pretrial Conference. | 1.50 | hrs |
| 11/12/20 | AXK | Research RB's motion for reconsideration; research whether the motion itself is untimely or can't be heard at the Pretrial Conference. | 3.50 | hrs |
| 11/13/20 | AXK | Research Pretrial Conference issue as preclusion to RB's motion for reconsideration. | 3.50 | hrs |
| 11/17/20 | AXK | Reviewing oppo to motion for reconsideration. | 3.00 | hrs |
| 11/19/20 | AXK | Call with Jason about doc review; and doc review itself. | 2.00 | hrs |
| 04/13/20 | RDE | Draft ex parte application to conduct defendant's 30(b)(6) deposition via video teleconferencing; legal research in support of same; draft supporting declaration of J. Kelly; draft proposed order; review file for supporting facts; prepare exhibits in support of filing; confer with J. Kelly re same. | 8.50 | hrs |
| 04/14/20 | RDE | Draft proposed order in support of ex parte application; prepare exhibits in support of application; revise and edit ex parte application; legal research in support of same; revise and edit declaration of J. Kelly; attend to filing. | 13.25 | hrs |
| 04/15/20 | RDE | Review deposition transcript of M. Elkins; draft notice of designation of confidential portions of transcript; analyze and review protective order in support of same; confer with J. Kelly re case background. | 4.50 | hrs |
| 04/15/20 | RDE | Analyze and review opposition to ex parte application and supporting documents; confer with J. Kelly re same. | 0.75 | hrs |
| 04/17/20 | RDE | Analyze and review deposition transcript of S. Rianna; draft notice of designation of confidential portions of transcript; confer with J. Kelly re same. | 7.50 | hrs |
| 04/17/20 | RDE | Analyze and review ex parte application to extend case deadlines and supporting documents; confer with J. Kelly re same. | 0.50 | hrs |
| 04/20/20 | RDE | Analysis of issues re case management, motion for summary judgment, and filing documents under seal; analyze and review local rules, standing order, and order re jury trial re same; prepare for drafting application to file under seal and supporting documents; confer with J. Kelly re same. | 2.75 | hrs |
| 04/24/20 | RDE | Conference call with J. Kelly re case management and status; draft analysis of local rules and procedures related to under seal filings and confidential exhibits. | 1.75 | hrs |
| 04/27/20 | RDE | Meet and confer with opposing counsel re motion for summary judgment and application to file under seal; legal research in support of motion for summary judgment; draft application to file under seal, supporting declaration, proposed order, and notice of lodgment; confer with J. Kelly re same. | 5.50 | hrs |

Brandy Melville                                                                                          PAGE     44
Client/Matter No.:                    7369  -  0011

| | | | | |
|---|---|---|---|---|
| 04/28/20 | RDE | Draft, revise, and edit separate statement; cite check references to facts and evidence; confer with J. Kelly re same. | 10.50 | hrs |
| 04/29/20 | RDE | Draft, revise, and edit separate statement; cite check references to facts and evidence; confer with J. Kelly re filing motion for summary judgment. | 9.25 | hrs |
| 04/30/20 | RDE | Review Redbubble website for supporting facts in support of motion for summary judgment; legal research re admissibility of the Wayback Machine data as evidence; draft summary of legal analysis; prepare exhibits for request for judicial notice; draft request for judicial notice and proposed order; revise and edit separate statement to update citations to evidence; review deposition transcripts to determine confidential versus non confidential content; confer with J. Kelly re filing and supporting documents. | 10.75 | hrs |
| 05/01/20 | RDE | Review separate statement of facts and mark deposition transcripts of Arnaud Deshais, Madison Elkins, Salvatore Rianna, and James Toy for confidentiality concerns and redactions; meet and confer with opposing counsel re confidential testimony; revise and edit separate statement; confer with J. Kelly re case management. | 9.50 | hrs |
| 05/03/20 | RDE | Conference call with J. Kelly and team in preparation for filing motion for summary judgment; review confidentiality designations and provide recommendations for response to opposing counsel; revise and edit application to file under seal, declaration of J. Kelly in support, notice of lodging, and proposed order; prepare exhibits in support of application; review local rules, standing order, and pilot seal procedures; revise and edit separate statement in support of motion for summary judgment; analysis of issues re citations to facts based on a mixture of confidential and non-confidential evidence; draft proposed order to motion for partial summary judgment. | 9.25 | hrs |
| 05/04/20 | RDE | Draft proposed order re motion for summary judgment; draft list of exhibits and descriptions for filing; conference call with team re filing; provide instructions re requirements for filing exhibits under seal and redactions; prepare and finalize motion to seal exhibits; proof read, revise and edit motion for summary judgment, separate statement, and application to file under seal; attend to filing; draft proof of service of documents filed under seal; confer with J. Kelly re opposition to motion for summary judgment, declaration in support of Redbubble's application to file under seal, and case management. | 11.75 | hrs |
| 05/05/20 | RDE | Draft declaration in support of Redbubble's application to file under seal; analyze and review motion for summary judgment; strategize re opposition; analyze and revew legal authority cited in brief; confer with J. Kelly re opposition and supporting documents; prepare for drafting opposition; draft outline of arguments. | 7.50 | hrs |
| 05/06/20 | RDE | Legal research re contributory trademark infringement and common law unfair competition; analyze and review Redbubble's motion for summary judgment; draft opposition to motion for summary judgment; confer with J. Kelly re same; review exhibits and audio oral arguments for facts in support. | 8.50 | hrs |

Brandy Melville                                                                           PAGE    45

Client/Matter No.:                        7369 - 0011

| Date | | Description | Hours |
|---|---|---|---|
| 05/07/20 | RDE | Analyze and review declarations filed in support of Redbubble's motion for summary judmgnet; draft evidentiary objections to declarations; conduct legal research in support of same; confer with J. Kelly re opposition, strategy, and supporting documents in preparation for filing; coordinate with P. Paley re exhibits in support of filing. | 8.25 hrs |
| 05/08/20 | RDE | Draft evidentiary objections to declarations filed in support of Redbubbles motion for summary judgment; review deposition testimony for inconsistencies with declaration testimony; confer with J. Kelly re opposition filing and status; prepare for filing opposition; revise and edit request for judicial notice, proposed order, and declarations of P. Paley and F. Cuellar. | 9.75 hrs |
| 05/09/20 | RDE | Draft evidentiary objections to declarations filed in support of Redbubble's motion for summary judgment; conference call with J. Kelly re opposition filing and outstanding items. | 5.25 hrs |
| 05/10/20 | RDE | Draft evidentiary objections to declarations filed in support of defendant's motion for summary judgment; review deposition testimony to show inconsistent declarations; revise and edit separate statement to include citations to the record; conference call with J. Kelly and A. Kneitel re opposition filing; draft application to file under seal and supporting documents. | 6.75 hrs |
| 05/11/20 | RDE | Revise and edit evidentiary objections to Redbubble's evidence in support of its motion for summary judgment; revise and edit separate statement of disputed facts; proof read, revise and edit opposition to motion for summary judgment; provide instructions to P. Paley re cite checking facts; conference calls with J. Kelly and A. Kneitel re filing; attend to filing. | 15.00 hrs |

Total professional services rendered:                2,352.25 hrs         $1,251,062.50

Brandy Melville                                                                    PAGE      46
Client/Matter No.:            7369 -  0011      -  26767

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Kelly, Jason Y. | 919.25  hrs | 600.00 /hr | $551,550.00 |
| Wesley, Keith J. | 310.75  hrs | 850.00 /hr | $264,137.50 |
| Paley, Phillip | 481.50  hrs | 250.00 /hr | $120,375.00 |
| Keech, Ryan  Q. | 120.00  hrs | 750.00 /hr | $90,000.00 |
| Kneitel, Ashford | 353.75  hrs | 400.00 /hr | $141,500.00 |
| Evans, Ryan D. | 167.00  hrs | 500.00 /hr | $83,500.00 |
| | 2,352.25  hrs | | |

$1,251,062.50